B1 (Official Form 1)(04/13)

| **United States Bankruptcy Court**<br>**Northern District of West Virginia** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Fairmont General Hospital, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**31-1156960** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1325 Locust Ave.**<br>**Fairmont, WV**<br><br>ZIP Code **26554** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Marion** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br>■ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box)<br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13   ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
|---|---|---|

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."   ■ Debts are primarily<br>business debts. |
|---|---|---|

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |
|---|---|
| | **Chapter 11 Debtors** |

**Statistical/Administrative Information**
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Fairmont General Hospital, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Fairmont General Hospital, Inc.** |

## Signatures

<table>
<tr>
<td>

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

</td>
<td>

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

</td>
</tr>
<tr>
<td>

### Signature of Attorney*

X **/s/ Rayford K. Adams III**
_____
Signature of Attorney for Debtor(s)

 **Rayford K. Adams III**
_____
Printed Name of Attorney for Debtor(s)

 **Spilman Thomas & Battle, PLLC**
_____
Firm Name
 **110 Oakwood Drive**
 **Suite 500**
 **Winston Salem, NC 27103**
_____
Address

        **Email: tadams@spilmanlaw.com**
 **336-725-4710 Fax: 336-725-4476**
_____
Telephone Number
 **September  3, 2013**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td>

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

</td>
</tr>
<tr>
<td>

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Robert C. Marquardt**
_____
Signature of Authorized Individual

  **Robert C. Marquardt**
_____
Printed Name of Authorized Individual

  **President and Chief Executive Officer**
_____
Title of Authorized Individual

  **September  3, 2013**
_____
Date

</td>
<td>

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

</td>
</tr>
</table>

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of West Virginia

In re    **Fairmont General Hospital, Inc.**      Case No. _____

Debtor(s)      Chapter    **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **ABBOTT LABORATORIES P O BOX 1140 DEPT 241 BUILDING AP30 ABBOTT PARK, IL 60064** | **ABBOTT LABORATORIES P O BOX 1140 DEPT 241 BUILDING AP30 ABBOTT PARK, IL 60064** | **(Open Account)** | | **131,649.92** |
| **ALLEGHENY EMERGENCY PHYSICIANS,LLP PO BOX 674579 DETROIT, MI 48267-4579** | **ALLEGHENY EMERGENCY PHYSICIANS,LLP PO BOX 674579 DETROIT, MI 48267-4579** | **(Open Account)** | | **216,647.65** |
| **CARDINAL HEALTH (ALLEGIANCE) SCIENTIFIC/HOSPITAL DIVISIONS 2320 MCGAW ROAD OBETZ, OH 43207** | **CARDINAL HEALTH (ALLEGIANCE) SCIENTIFIC/HOSPITAL DIVISIONS 2320 MCGAW ROAD OBETZ, OH 43207** | **(Open Account)** | | **303,683.42** |
| **CARDINAL HEALTH (OWEN HEALTHCARE) 21377 NETWORK PLACE CHICAGO, IL 60673** | **CARDINAL HEALTH (OWEN HEALTHCARE) 21377 NETWORK PLACE CHICAGO, IL 60673** | **(Open Account)** | | **1,208,561.66** |
| **CENTRAL BLOOD BANK P O BOX 360549 PITTSBURGH, PA 15251-6549** | **CENTRAL BLOOD BANK P O BOX 360549 PITTSBURGH, PA 15251-6549** | **(Open Account)** | | **192,493.20** |
| **Delphi of Team Health P.O. Box 634850 Cincinnati, OH 45263** | **Delphi of Team Health P.O. Box 634850 Cincinnati, OH 45263** | | | **567,495.27** |
| **DIAMOND HEALTHCARE CORPORATION 700 EAST MAIN STREET SUITE 900 RICHMOND, VA 23219** | **DIAMOND HEALTHCARE CORPORATION 700 EAST MAIN STREET SUITE 900 RICHMOND, VA 23219** | **(Open Account)** | | **227,025.60** |
| **EXECUTIVE HEALTH RESOURCES, INC. PO BOX 822688 PHILADELPHIA, PA 19182-2688** | **EXECUTIVE HEALTH RESOURCES, INC. PO BOX 822688 PHILADELPHIA, PA 19182-2688** | **(Open Account)** | | **133,674.02** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Fairmont General Hospital, Inc.** _____   Case No.   _____

_____ Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| HEALTHCARE SERVICES MANAGEMENT, INC 1 BATTERYMARCH PARK SUITE 311 QUINCY, MA 02169 | HEALTHCARE SERVICES MANAGEMENT, INC 1 BATTERYMARCH PARK SUITE 311 QUINCY, MA 02169 | (Open Account) | | 154,679.39 |
| IATRIC SYSTEMS 27 GREAT POND DRIVE BOXFORD, MA 01921 | IATRIC SYSTEMS 27 GREAT POND DRIVE BOXFORD, MA 01921 | (Open Account) | | 144,732.30 |
| INSIGHT HEALTH CORP. P O BOX 847689 DALLAS, TX 75284-7689 | INSIGHT HEALTH CORP. P O BOX 847689 DALLAS, TX 75284-7689 | (Open Account) | | 171,848.01 |
| MARRIOTT MANAGEMENT SERVICES CORP P O BOX 905374 CHARLOTTE, NC 29290-5374 | MARRIOTT MANAGEMENT SERVICES CORP P O BOX 905374 CHARLOTTE, NC 29290-5374 | (Open Account) | | 1,130,311.25 |
| MEDICAL INFORMATION TECHNOLOGY INC MEDITECH CIRCLE WESTWOOD, MA 02090 | MEDICAL INFORMATION TECHNOLOGY INC MEDITECH CIRCLE WESTWOOD, MA 02090 | (Open Account) | | 1,262,698.00 |
| MICROSOFT LICENSING, GP 6100 NEIL ROAD SUITE 210 RENO, NV 09511 | MICROSOFT LICENSING, GP 6100 NEIL ROAD SUITE 210 RENO, NV 09511 | (Open Account) | | 145,969.87 |
| PHARMALOGIC LTD 109 PLATINUM DRIVE SUITE A BRIDGEPORT, WV 26330 | PHARMALOGIC LTD 109 PLATINUM DRIVE SUITE A BRIDGEPORT, WV 26330 | (Open Account) | | 122,868.74 |
| PREMIER ANESTHESIA, LLC 3650 MANSELL ROAD SUITE 310 ALPHARELLA, GA 30022 | PREMIER ANESTHESIA, LLC 3650 MANSELL ROAD SUITE 310 ALPHARELLA, GA 30022 | (Open Account) | | 209,910.41 |
| THE SHAMS GROUP INC P O BOX 841738 DALLAS, TX 75284-1738 | THE SHAMS GROUP INC P O BOX 841738 DALLAS, TX 75284-1738 | (Open Account) | | 189,045.00 |
| THEREX, INC 341 COOL SPRINGS BLVD, SUITE 450 FRANKLIN, TN 37067 | THEREX, INC 341 COOL SPRINGS BLVD, SUITE 450 FRANKLIN, TN 37067 | (Open Account) | | 268,914.98 |
| UNITED HOSPITAL CENTER INC P O BOX 1680 CLARKSBURG, WV 26301 | UNITED HOSPITAL CENTER INC P O BOX 1680 CLARKSBURG, WV 26301 | (Open Account) | | 188,150.00 |
| WESBANCO TRUST AND INVESTMENT SVCS ONE BANK PLAZA WHEELING, WV 26003 | WESBANCO TRUST AND INVESTMENT SVCS ONE BANK PLAZA WHEELING, WV 26003 | 2007 Marion County Bonds | | 12,065,000.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Fairmont General Hospital, Inc.**                                    Case No. _____
                                                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **September  3, 2013**                    Signature    **/s/ Robert C. Marquardt**
                                                                    **Robert C. Marquardt**
                                                                    **President and Chief Executive Officer**

   *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Fairmont General Hospital, Inc.
1325 Locust Ave.
Fairmont, WV 26554


Rayford K. Adams III
Spilman Thomas & Battle, PLLC
110 Oakwood Drive
Suite 500
Winston Salem, NC 27103


3M Company
575 West Murray Boulevard
Salt Lake City, UT 84123


3M HEALTH INFORMATION SYSTEMS
575 WEST MURRAY BOULEVARD
MURRAY, UT 84123-4611


A M SURGICAL
290 EAST MAIN ST
SMITHTOWN, NY 11787


A V LAUTTAMUS COMMUNICATIONS INC
1344 COVE HILL ROAD
P O BOX 2216
WEIRTON, WV 26062


AB ADVANCED TECHNOLOGIES, INC.
6930 TREELINE DRIVE
SUITE J
BRECKSVILLE, OH 44141


ABBOTT LABORATORIES
P O BOX 1140
DEPT 241 BUILDING AP30
ABBOTT PARK, IL 60064


Abbott Laboratories, Inc.
111 Old Eagle School Road
Wayne, PA 19087


ABBOTT NUTRITION
P O BOX 1140
DEPT 241 BUILDING AP30
ABBOTT PARK, IL 60064

ABBVIE US LLC
62671 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0626


ABD SALES & SERVICE
509 THOMSON PARK DRIVE
CRANBERRY TWP, PA 16066


ACCELARAD
DEPT AT 952896
ATLANTA, GA 31192-2896


ACCESS CLOSURE INC
645 CLYDE AVENUE
MOUNTAIN VIEW, CA 94043


ACE HARDWARE
MIDDLETOWN MALL
2500 FAIRMONT AVENUE
FAIRMONT, WV 26554


ACTIVE MEDICAL INC
2200 HUMMINGBIRD LN
HARRISBURG, PA 17112


ACUDERM INC
5370 NW 35 TERRACE
FT LAUDERDALE, FL 33309


ADVANCE MEDICAL DESIGNS INC
808 PICKENS INDUSTRIAL DRIVE
MARIETTA, GA 30062


AETNA RETIREMENT SERVICES
P O BOX 150492
HARTFORD, CT 06115-0492


AJAI SANDHIR


ALADDIN TEMP-RITE LLE
7478 COLLECTION CENTER DRIVEE
CHICAGO, IL 60693

Alcon Laboratories, Inc.
PO Box 19587
Irvine, CA 92623


ALCON SURGICAL INC
ATTN CUSTOMER SERVICE S2-1
6201 SOUTH FREEWAY
FORT WORTH, TX 76134


ALERE
30 SOUTH KELLER RD
SUITE 100
ORLANDO, FL 32810


Alere North America, Inc.
Contract Administration Department
9975 Summers Ridge Road
San Diego, CA 92121


Alicia Hall Richards
P.O. Box 586
Pecks Mill, WV 25547-0586


ALIMED INC
ACCOUNTS RECEIVABLE
P O BOX 9135
DEDHAM, MA 02027-9135


ALL MEDICAL RESOURCES
416 BAILEY AVENUE
PITTSBURGH, PA 15211


ALLEGHENY EMERGENCY PHYSICIANS,LLP
PO BOX 674579
DETROIT, MI 48267-4579


ALLEN MEDICAL SYSTEMS INC
1 POST OFFICE SQUARE
877-458-4884
ACTON, MA 01720-6725


Allen, Kopet & Associates
PO Box 3029
Charleston, WV 25331

ALLERGAN MEDICAL OPTICS (AMO)
2525 DUPONT DRIVE
IRVINE, CA 02623-9534


Allied Health Services, d/b/a
University Medical Laboratories
104 Windwood Drive
Morgantown, WV 26505


Allied Health Services, Inc.
d/b/a Unviersity Medical Laboratories
PO Box 8059
Morgantown, WV 26506


ALLSCRIPTS
16090 SWINGLEY RIDGE ROAD
SUITE 600
CHESTERFIELD, MO 63017


Allscripts Healthcare, LLC
8529 Six Forks Road
Fairmont, WV 26554


Alpha Trust Company
c/o MCNB Bank & Trust
c/o David W. Falin
85 Wyoming Street
Welch, WV 24801-2434


Alphonse & Ann Wargacki
553 North 10th Street
Weirton, WV 26062


AM CALIBRATION SERVICES
9620 MEDICAL CENTER DRIVE
ROCKVILLE, MD 20850


AMERICAN BODY BUILDING
270 CURRY HOLLOW ROAD
PITTSBURGH, PA 15236


American Cancer Society
122 S. High Street
Morgantown, WV 26501

AMERICAN GENERAL LIFE & ACCIDENT
ATTN OF MC 1135
AMERICAN GENERAL CENTER
NASHVILLE, TN 37250-0001


AMERICAN IV PRODUCTS INC
7485 SHIPLEY AVENUE
HANOVER, MD 21076-3110


AMIS SYSTEMS INC
221 22ND STREET
HUNTINGTON, WV 25703


AMO MANUFACTURING USA LLC (ABBOTT)
510 COTTONWOOD DRIVE
MILPITAS, CA 95035


AMPHION MEDICAL SOLUTIONS
8301 EXCELSIOR DRIVE
MADISON, WI 53717


Amy May
300 Maryland Avenue
Fairmont, WV 26554


Angela Shabosky
429 Clark Street
Clarksburg, WV 26301-2065


ANGIO DYNAMICS INC
603 QUEENSBURY AVENUE
QUEENSBURY, NY 12804


Annabel P. Timms
41 Cedar Lane
Bridgeport, WV 26330


ARCHITECTURAL INTERIOR PRODUCTS INC
P O BOX 5555
VIENNA, WV 26105


ARGON MEDICAL DEVICES (MAXIM)
1445 FLAT CREEK ROAD
ATHENS, TX 75751

ARNETT FOSTER TOOTHMAN PLLC
PO BOX 2629
CHARLESTON, WV 25329


ARROW INTERNATIONAL INC
2400 BERNVILLE ROAD
READING, PA 19605


ARTEC ENVIRONMENTAL MONITORING
8501 BASH STREET   SUITE 200
INDIANAPOLIS, IN 46250


ARTHREX INC
2885 SOUTH HORSESHOE DRIVE
NAPLES, FL 34104


ASICO LLC
26 PLAZA DRIVE
WESTMONT, IL 60559


AT&T
P O BOX 85950
LOUISVILLE, KY 40285-5950


Atlas Oilfields Const LLC/DDTA
Suite 2 Village Drive
Abilene, TX 79606


Attorney General of West Virginia
Building 1, 26-E
Ground Floor, Main Unit Capitol Building
Charleston, WV 25305


AULTMAN DISTRIBUTORS INC
534 VIRGINIA AVENUE
FAIRMONT, WV 26554


AVERY DENNISON
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Axion Medical Consulting LLC
25511 Budde Road
Suite 801
Spring, TX 77380

B & B MICROSCOPES LTD
490 LOWRIES RUN RD
PITTSBURGH, PA 15237


Balinda Schwartz
112 Sawmill Hollow Road
Farmington, WV 26571


Barbara L. Rogers
Barbara L. Rogers Trustee
4060 North Baywood Drive
Hernando, FL 34442-4507


Barbara Rombola
Shelley L. Jones
1522 Barry Street
Fairmont, WV 26554-4933


BARD MEDICAL DIVISION (CR BARD INC)
P O BOX 75767
CHARLOTTE, NC 28275


BARD PERIPHERAL VASCULAR (IMPRA)
P O BOX 75767
CHARLOTTE, NC 28275


BARD UROLOGICAL DIVISION
P O BOX 75529
CR BARD INC
CHARLOTTE, NC 28275


BAUSCH & LOMB SURGICAL (STORZ INST)
3365 TREE COURT INDUSTRIAL BLVD
ST LOUIS, MO 63122-6694


BAUSCH-LOMB SURGICAL(CHIRON VISION)
180 VIA VERDE
SAN DIMAS, CA 91773


BAXTER HEALTHCARE CORP (IV SYSTEMS)
26-A263621
P O BOX 640842
PITTSBURGH, PA 15264

BAY MEDICAL
13325 U S HIGHWAY 19 NORTH
CLEARWATER, FL 33764-7225


BEACON HEALTH
12308 N CORPORATE PARKWAY
SUITE 100
MEQUON, WI 53092-3380


BEAVER-VISITEC INTL    (BD)
411 WAVERLEY OAKS
WALTHAM, MA 02452


BECTON DICKINSON & COMPANY
BD SUPPLY CHAIN SERVICES
ONE BECTON DRIVE
FRANKLIN LAKES, NJ 07417


BEEKLEY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT 06010


BESSE MEDICAL SUPPLY
1576 SOLUTIONS CTR
CHICAGO, IL 60677-1005


Best Software, Inc.
11413 Isaac Newton Street
Reston, VA 20190


Betty L. Heavner
21916 US HWY 19 S
Ireland, WV 26376-9103


BIAFORES LANDSCAPING
106 RIVERVIEW STREET
FAIRMONT, WV 26554


BIG GUY'S ADVERTISING GROUP, LLC
P O BOX 214
MANNINGTON, WV 26582

Bill M. Atkinson, Trustee
Billie M Atkinson Revocable Living Trust
275 Hillcrest Drive
Little Hocking, OH 45742


BIO RAD LABORATORIES
DIAGNOSTICS PRODUCTS
P O BOX 70378
CHICAGO, IL 60673-0378


BIO-MEDICAL EQUIPMENT SERVICE CO
8505 NASH ROAD
LOUISVILLE, KY 40214


BIO-TEK SERVICES INC
6415 OSBORNE TURNPIKE
RICHMOND, VA 23231


BIOCARE MEDICAL
2940 CAMINO DIABLO  SUITE 300
WALNUT CREEK, CA 94597


BIONIX
5154 ENTERPRISE BLVD
TOLEDO, OH 43612


BIOREFERENCE LABORATORIES
PO BOX 650
ELMWOOD PARK, NJ 07407-0650


Blackbaud, Inc.
2000 Daniel Island Drive
Charleston, SC 29492


BLAUVELT SIGN COMPANY
422 THIRD STREET
MARIETTA, OH 45750


BLUING PRODUCTS INC
7 COMPOUND DRIVE
HUTCHINSON, KS 67502


BOSTON MUTUAL LIFE INS CO
120 ROYALL STREET
CANTON, MA 02021

Boston Scientific
Endoscopy Division
100 Boston Scientific Way
Marlborough, MA 01752-1242


BOSTON SCIENTIFIC CORP (MICROVASIVE
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA 01760-1537


BOSTON SCIENTIFIC CORP ONCOLOGY
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA 01760-1537


BOSTON SCIENTIFIC UROLOGY/GYN
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA 01760


BRACCO DIAGNOSTICS INC
P O BOX 101747
ATLANTA, GA 30392-1747


BRAD KISNER CONSTRUCTION
RT 6 BOX 206F
FAIRMONT, WV 26554


Bradley L. Tenney
10065 Tallmansville Road
Tallmansville, WV 26327-8026


BRADY'S TOWING SERVICE
2035 FAIRMONT AVENUE
FAIRMONT, WV 26554


Brian J. Kelly &
Chargenia S. Kelly
P.O. Box 1151
Cumberland, MD 21501


Bridgehead Software
400 West Cunnings Park
Suite 6050
Woburn, MA 01801

BRIGGS CORPORATION
P O BOX 1355
DES MOINES, IA 50305-1355


BROTHERS LAZER SERVICE
472 COOLSPRING STREET
UNIONTOWN, PA 15401


BROUGHTON FOODS CO
1701 GREEN STREET
P O BOX 656
MARIETTA, OH 45750-0656


BUCKEYE UROLOGICAL SERVICES
BOX 847324
DALLAS, TX 75284


Burns & White
32 20th Street Suite 200 Maxweel Centre
Wheeling, WV 26003


C R BARD INC (DAVOL)
P O BOX 75767
CHARLOTTE, NC 28275


C2P GROUP
SUITE 500
IRVING, TX 75062-8238


CALIPER
506 CARNEGIE CENTER, STE 300
P O BOX 2050
PRINCETON, NJ 08543-2050


CAMC HEALTH EDUCATION & RESEARCH
GENERAL 5E
501 MORRIS STREET
CHARLESTON, WV 25301


Camden P. Siegrist
P.O. Box 1386
Charleston, WV 25325-1386

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149


CAPITAL RECOVERY SYSTEMS, INC.
750 CROSS POINTE ROAD, STE S
COLUMBUS, OH 43230


CAPITOL AMERICAN LIFE INS CO
P O BOX 94743
CLEVELAND, OH 44114


CAPITOL MEDICAL INC
5341 JAYCEE AVE
HARRISBURG, PA 17112


CARDIAC SCIENCE CORPORATION
N7 W22025 JOHNSON DRIVE
WAUKESHA, WI 53186-1856


CARDINAL HEALTH (ALLEGIANCE)
SCIENTIFIC/HOSPITAL DIVISIONS
2320 MCGAW ROAD
OBETZ, OH 43207


CARDINAL HEALTH (OWEN HEALTHCARE)
21377 NETWORK PLACE
CHICAGO, IL 60673


CARDINAL HEALTH(NATIONAL SPECIALTY)
71 MIL ACRES DRIVE
P O BOX 6295
WHEELING, WV 26003-0710


CAREFUSION 2200 INC (V MUELLER)
1500 WAUKEGAN
WAUKEGAN, IL 60085


CARELEARNING
6820 DEERPATH RD
ELKRIDGE, MO 21075

CAREMEDIC SYSTEMS
800 CARILLON PARKWAYS
SUITE 250
ST PETERSBURG, FL 33716


Carl C. Larck
5041Heather Drive
Charleston, WV 25313-2201


Carol A. Hoffman
1937 Nicki Street
Fairmont, WV 26554-9278


Carolyn L. Paxton
1290 Lynmar Street
Keyser, WV 26726-2112


CARRIER CORPORATION
135 SOUTHPOINTE DRIVE
BRIDGEVILLE, PA 15017


Catherine E. Gauntt
1902 Ramstead Lane
Reston, VA 20191-5112


CBOSS, INC
PO BOX 5038
POLAND, OH 44514


CCH INCORPORATED
4025 W PETERSON AVENUE
CHICAGO, IL 60646


CDW DIRECT LLC
200 N MILWAUKEE AVENUE
VERNON HILLS, IL 60061


CDW Direct, LLC
200 N Milwaukee Avenue
Vernon Hills, IL 60061


Celeros
1170 Hamilton Court
Menlo Park, CA 94025

CELL MARQUE CORPORATION
500 CAPITAL OF TEXAS HWY NORTH
BUILDING 1 SUITE 110
AUSTIN, TX 78746


CENTER DESIGNS, L.L.C.
201 S. ORANGE AVENUE
SUITE 1060
ORLANDO, FL 32801


Center Designs, LLC
PO Box 952798
Lake Mary, FL 32795


Center for Organ Recovery & Education
204 Sigma Drive
RIDC Park
Pittsburgh, PA 15228


CENTRAL BLOOD BANK
P O BOX 360549
PITTSBURGH, PA 15251-6549


Central Blood Bank
5 Parkway Center
875 Greentree Road
Pittsburgh, PA 15220


CENTRAL COCA-COLA BOTTLING CO
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CENTURION MEDICAL PRODUCTS
100 CENTURION WAY
WILLAMSTON, MI 48895


CERTIPHI SCREENING, INC
1105 INDUSTIRAL HIGHWAY/SUITE 400
SOUTHHAMPTON, PA 18966


CHAMPION INDUSTRIES INC
700 NORTH FOURTH STREET
P O BOX 950
CLARKSBURG, WV 26301

Chapman Corporation
331 South Main Street
Washington, PA 15301


Charles Frank, M.D.
1708 Locus Avenue
Fairmont, WV 26554


Charles Schwab & Co., Inc.
Attn: Proxy
Contact: Jana Tongson
P.O. Box 64930
Phoenix, AZ 85082-4930


Charles Schwab & Co., Inc.
Attn: Proxy
Contact: Jana Tongson
P.O. Box 64930
Phoenix, AZ 85082-4930


Charlie E. & Crystal Roberts
3128 Sapling Drive
Toano, VA 23168-9623


CHARTWISE MEDICAL SYSTEMS, INC
1174 KINGSTOWN ROAD
#201
WAKEFIELD, RI 02879


Chartwise Medical Systems, Inc.
1174 Kingstown Road #201
Wakefield, RI 02879


CHEK MED SYSTEMS INC (GI SUPPLY)
200 GRANDVIEW AVENUE
CAMP HILL, PA 17011-1706


CHEM-AQUA
BUILDING 5 NORTH
P O BOX 152170
IRVING, TX 75015


CHILD SUPPORT ENFORCEMENT DIVISION
P O BOX 247
CHARLESTON, WV 25321

Christopher A. Michel
118 Timberbrook Lane
Bridgeport, WV 26330-9399


Christopher B. Powers &
Elizabeth S. Powers
1511 Bedford Road
Charleston, WV 25314-1916


Christopher M. Ude
1126 Worthington Drive
Bridgeport, WV 26330


CINTAS CORPORATION


CINTAS CORPORATION (UNIFORM TO YOU)
97627 EAGLE WAY
CHICAGO, IL 60678-9760


CINTAS DOCUMENT MANAGEMENT
P O BOX 633842
CINCINNATI, OH 45263


Cisco Systems Capital Corporation
170 West Tasman Drive
Mailstop SJC 13/3
San Jose, CA 95134


CITY OF FAIRMONT
P O BOX 1428
FAIRMONT, WV 26554


Citynet West Virginia LLC
110 Citynet Drive
Bridgeport, WV 26330


CIVCO MEDICAL INSTRUMENTS
102 FIRST STREET SOUTH
KALONA, IA 52247-9589


Clean Sweep
4354 Grafton Road
Morgantown, WV 26508

CLERK OF MONONGALIA COUNTY
243 HIGH STREET
ROOM 110
MORGANTOWN, WV 26505


CLINICAL INNOVATIONS
747 WEST 4170 SOUTH
MURRAY, UT 84123


Clinton L. Rogers Revocable Trust
Clinton L. Rogers Trustee
4060 North Baywood Drive
Hernando, FL 34442-4507


CMS (COMPENSATION MGT STRATEGIES)
16 SPRINGTOWN ROAD
WHITEHOUSE STATION, NJ 08889


COFFEY COMMUNICATIONS, INC.
1505 BUSINESS ONE CIRCLE
WALLA WALLA, WA 99362


COLLEGE OF AMERICAN PATHOLOGIST
P O BOX 71698
CHICAGO, IL 60694


COLOPLAST CORP
200 S 6th STREET
SUITE 900
MINNEAPOLIS, MN 55402


COLT PLUMBING SPECIALTIES
1132 W TRINDLE ROAD
MECHANICSBURG, PA 17055


COMCAST SPOTLIGHT
P O BOX 643735
PITTSBURGH, PA 15264-3735


COMDOC INCORPORATED
10TH FLOOR
MAHWAH, NJ 07430-0631

COMMERCIAL INSURANCE SERVICES
340 MACCORKLE AVENUE, SUITE 200
CHARLESTON, WV 25314


COMPDATA SURVEYS
1713 E. 123RD STREET
OLATHE, KS 66061


COMPUCOM INC
1401 WEST CARSON STREET
PITTSBURGH, PA 15219


CONMED CORPORATION (ASPEN LABS)
310 BROAD STREET
UTICA, NY 13501


Consol Energy Wells Fargo
PO Box 95
Houston, PA 15342


CONSULTANT ASSOCIATES
FAIRMONT GENERAL HOSPITAL
FAIRMONT, WV 26554


CONTROL SYSTEMS GL, INC
2701 EAST OVIATT ROAD
BAY VILLAGE, OH 44140


COOK MEDICAL INCORPORATED
1025 W ACUFF ROAD
BLOOMINGTON, IN 47403-9295


COOPER SURGICAL INC
95 CORPORATE DRIVE
TRUMBULL, CT 06611


Country Club Shops, Inc.
501 Skyview Drive
Clarksburg, WV 26301


CREDIT COLLECTIONS U.S.A
16 DISTRIBUTOR DRIVE, SUITE 1
MORGANTOWN, WV 26501-9920

```
CREST UNIFORM
855 CLEVELAND AVENUE
SALEM, VA 24153


CRISIS PREVENTION INSTITUTE INC
3315 NORTH 124TH STREET
SUITE H
BROOKFIELD, WI 53005


CSC Leasing Company
6800 Paragon Place
Suite 525
Richmond, VA 23230


CUMMINS CUMBERLAND INC
ROUTE 73 SOUTH
FAIRMONT, WV 26554


CUMMINS-ALLISON CORP.
P O BOX 339
MT PROSPECT, IL 60056


CURBELL INC
ELECTRONICS DIVISION
7 COBHAM DRIVE
ORCHARD PARK, NY 14127


Curtis & Anna Cromley Trust
FBO Terri F. Cromley
Terry F. Cromley, Trustee
3017 7th Ave, Cir. E
Bradenton, FL 34208


Curtis & Anna Cromley Trust
FBO Jason Cromley
Jason Cromley, Trustee
2565 Abington Road
Upper Arlington, OH 43221


Curtis & Anna Cromley Trust
FBO Erika Cromley Schorejs
Jason Cromley, Trustee
2565 Abrington Road
Upper Arlington, OH 43221
```

D&D MEDICAL INC
114 SPACE PARK NORTH
GOODLETTSVILLE, TN 37072


D.D.T.A. SERVICES, INC
P O BOX 461
EAST PALESTINE, OH 44413


Daniel Boyd Jones
998 Louden Heights Road
Charleston, WV 25314


Data Storage Group, Inc.
2400 Trade Centre Avenue
Longmont, CO 80503


DATEX OHMEDA (OHMEDA MEDICAL)
PO BOX 641936
PITTSBURGH, PA 16264-1936


Datex-Ohmeda, Inc.
PO Box 7550
Madison, WI 53707


Datex-Ohmeda, Inc.
PO Box 641936
Pittsburgh, PA 15264


David A. Tenney
P.O. Box 91
Lost Creek, WV 26385-0091


David Lee & Shelby Lynn Oreolt
336 Rebecca Lane
Beaver, WV 25813


David Lee Oreold &
Shelby Lynn Oreold
336 Rebecca Lane
Beaver, WV 25813


David R. & Elaina Lynn Jagdmann
56 Canterbury Drive
Parkersburg, WV 26104

David Tingler, M.D.
1325 Locust Avenue
Fairmont, WV 26554


DELL MARKETING L.P.
P.O.BOX 676021
DALLAS, TX 75267-6021


Dell Marketing LP
2300 West Plano Parkway
Plano, TX 75075


Delphi of Team Health
P.O. Box 634850
Cincinnati, OH 45263


DEPUY
P O BOX 988
700 ORTHOPAEDIC DRIVE
WARSAW, IN 46581-0506


DHP of Fairmont, Inc.
265 Brookview Center Way
Suite 400
Knoxville, TN 37919


Dialog Wireline Svcs
12600 Northborough Drive 300
Houston, TX 77067


DIAMOND CONSULTING CORPORATION
700 EAST MAIN STREET
SUITE 900   C-90105
RICHMOND, VA 23218-0105


DIAMOND HEALTHCARE CORPORATION
700 EAST MAIN STREET SUITE 900
RICHMOND, VA 23219


Diamond Healthcare Corporation
Federal Reserve Bank Building
PO Box 85050
Richmond, VA 23285

Dickie McCamey & Chilcote
2 PPG Place Suite 400
Pittsburgh, PA 15222-5402


DICKSON
930 SOUTH WESTWOOD AVENUE
ADDISON, IL 60101-4917


Dist. 1199 West Virginia/Kentucky/Ohio
Service Employees International Union
PO Box 8123
Huntington, WV 25705


DISTRICT 1199 THE HEALTH CARE AND
SEIU, AFL-CIO
475 EAST MOUND STREET
COLUMBUS, OH 43215


DIVERSIFIED COLLECTION SERVICES
P O BOX 4003
ALAMEDA, CA 94501-0403


DJ ORTHOPEDICS (DEPUY ORTHOTECH)
1905 NORTH MACARTHUR DRIVE
TRACY, CA 95376


DJ ORTHOPEDICS LLC
2985 SCOTT STREET
VISTA, CA 92083-8339


DOLLAR BANK LEASING CORP
PO BOX 1075
PITTSBURGH, PA 15230


DOMINION POST/WV NEWSPAPER PUBLISH
GREER BUILDING
1251 EARL L CORE ROAD
MORGANTOWN, WV 26505-6298


Donald W. Asher &
Susan L. Asher
RT 1 Box 28J
Wiley Ford, WV 26767-9700

Doris T. Bonner
3387 Shavers Fork Road
Kerens, WV 26276


Dorwin J. Wolfe
P.O. Box 87
Elkins, WV 26241-0087


DOUG'S TOWING, LLC
413 DUNKARD AVE
MORGANTOWN, WV 26501


Dr. John Azar
Fairmont General Hospital
1325 Locust Avenue
Suite 15
Fairmont, WV 26554


DRAEGER MEDICAL INC
3135 QUARRY ROAD
TELFORD, PA 18969


DRFIRST.COM, INC.
PO BOX 347439
PITTSBURGH, PA 15251-4439


Dusty Satterfield
87 Kerns Avenue
Fairmont, WV 26554


DUTCH OPHTHALMIC USA
10 CONTINENTAL DRIVE
BUILDING 1
EXETER, NH 03833


Dyn
150 Dow Street
Manchester, NH 03101


E M S SURGICAL (E-Z-ON MED SURG)
708 SOUTH OLD TRAIL
SELINSGROVE, PA 17870

E. L. LEWIS
P O BOX 427
CARROLLTON, OH 44615


Earl R. Hendershot
Bonnie J. Hendershot
144 Ray Harr Road
Beverly, OH 45715


EBOY TV
PO BOX 11848
CHARLESTON, WV 25339-1848


eCLINICAL WORKS, LLC
PO BOX 847950
BOSTON, MA 02284-7950


ECOLAB PEST ELIMINATION DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262


Edward Jones
Attn: Jennifer Moyer
12555 Manchester Road
Saint Louis, MO 63131


Electrodes at Work, Inc.
Attn:  Tracy Eichenberg
3115 Kane Road
Aliquippa, PA 15001


ELECTRONIC SPECIALTY CO
P O BOX 400
1325 DUNBAR AVE
DUNBAR, WV 25064-0400


ELECTRONIC SYSTEMS INC
369 EDWIN DRIVE
VIRGINIA BEACH, VA 23462


Electronic Systems, Inc.
1100 New York Avenue
Suite 320B
Washington, DC 20005

Emerson Network Power
Liebert Services, Inc.
PO Box 70474
Chicago, IL 60673


EMPI INC
599 CARDIGAN
ST PAUL, MN 55126-4099


ENDOCHOICE,INC.
11810 WILLS ROAD
SUITE 100
ALPHARETTA, GA 30009


ENDOPLUS INC
750 TOWER ROAD
SUITE A
MUNDELEIN, IL 60060


ENV SERVICES INC
2880 BERGEY RD
SUITE K
HATFIELD, PA 19440-1764


Eugenio Menez, M.D.
1714 Locus Avenue
Fairmont, WV 26554


EXECUTIVE HEALTH RESOURCES, INC.
PO BOX 822688
PHILADELPHIA, PA 19182-2688


F G H VOLUNTEER ASSOCIATION
FAIRMONT GENERAL HOSPITAL
FAIRMONT, WV 26554


F K EVEREST INC
P O BOX 1389
FAIRMONT, WV 26555-1389


F. Kermit Blizzard, Wanda L. Blizzard &
Barry E. Blizzard
160 Garden Oaks Drive
Princeton, WV 24739-8513

FAGRON INC
NW 6213
P O BOX 1450
MINNEAPOLIS, MN 55485-6213


FAIRFIELD INN & SUITES BY MARRIOTT
27 SOUTHLAND DRIVE
FAIRMONT, WV 26554


Fairhills Plaza, Inc.
329 Roane Avenue
Clarksburg, WV 26301


FAIRMONT BROADCASTING CO
P O BOX 1549
FAIRMONT, WV 26555-1549


FAIRMONT GEN HOSPITAL FOUNDATION


FAIRMONT GEN HOSPITAL INC
P O BOX 111
FAIRMONT, WV 26555-0111


FAIRMONT GENERAL HOSPITAL


FAIRMONT HOME MEDICAL E & S
120 MARION SQUARE SHOPPING CENTER
FAIRMONT, WV 26554


Fairmont Marion Transit Authority
400 Quincy Street
Fairmont, WV 26554


Farnam Street Financial, Inc.
240 Pondview Plaza
5850 Opus Parkway
Hopkins, MN 55343


FCI OPHTHALMICS
64 SCHOOSETT STREET
PEMBROKE, MA 02359

```
FEDERAL WAGE & LABOR LAW INSTITUTE
7001 W 43RD STREET
HOUSTON, TX 77092


FENNER CONSULTING
ONE PENN CENTER WEST
PITTSBURGH, PA 15276


FENWAL INC
P O BOX 640190
PITTSBURGH, PA 15264-0190


FFF ENTERPRISES
PO BOX 840150
LOS ANGELES, CA 90084-0150


FGH EMPLOYEE ACTIVITIES COMMITTEE


Fibernet
9250 W Flagler Street
Miami, FL 33174


Fibrek SFK Pulp
702 AFR Drive
Fairmont, WV 26554


FILTECH INC
221 WEST EIGHTH AVENUE
WEST HOMESTEAD, PA 15120


First Clearing, LLC
N9777-010
P.O. Box 52685
Sioux Falls, SD 57117-5268


First Clearing, LLC
Contact: Matt Beuttner
N9777-010
P.O. Box 52685
Sioux Falls, SD 57117-5268
```

First Databank, Inc.
500 East 96th Street
Suite 500
Indianapolis, IN 46240


First United Bank & Trust
Collateral Account
FBO Willliam Judy III & J David Judy III
110 N. Main Street
Moorefield, WV 26386-1127


FIRSTSOURCE FINANCIAL SOLUTIONS,INC
6455 RELIABLE PARKWAY
CHICAGO, IL 60686


Firstsource Solutions USA, LLC
1661 Lyndon Farm Court
Louisville, KY 40223


FISHER HEALTHCARE (FORMERLY CMS)
P O BOX 98944
CHICAGO, IL 60693


Fitzsimmons Law Office
1609 Warwood Avenue
Wheeling, WV 26003-7110


FLAHERTY, SENSABAUGH & BONASSO
200 CAPITOL STREET, FOURTH FLOOR
P O BOX 3843
CHARLESTON, WV 25338-3843


Flora L. Floto
400 Mulberry Street
Ravenswood, WV 26164


FLOWERS BAKING CO OF LYNCHBURG
PO BOX 75295
CHARLOTTE, NC 28275


FormFast
13424 Manchester Road
Saint Louis, MO 63131

ForTec Companies
10125 Wellman Road
Streetsboro, OH 44241


Forward Advantage, Inc.
7255 N. First Street
Suite 106
Fresno, CA 93720


Frank M & Mildred Irene Reitter
2207 Pleasant Avenue
Wellsburg, WV 26070


Frank R. Cosner &
Patricia A. Cosner
HC 86 Box 40
Green Spring, WV 26722-3549


FREEDOM DESIGN
P O BOX 2140
FAIRMONT, WV 26555-2140


FRESENIUS MEDICAL CARE


Fulvio Franyutti, M.D.
320 W Pike Street
Clarksburg, WV 26301


GALL'S INC
1340 RUSSELL CAVE ROAD
LEXINGTON, KY 40505


GANIM MEDICAL INC
3218 US RT.42 SOUTH
DELAWARE, OH 43015


Garrett B. Kuykendall Jr.
P.O. Box 1035
Romney, WV 26757-4035


Gary J. Lombard
Marlee S. Lombard
16 Chadwick Square
Vienna, WV 26105

GE HEALTHCARE
P O BOX 640200
1-800-292-8514-1-1
PITTSBURGH, PA 15264-0200


GE Healthcare
5517 Collections Center Drive
Chicago, IL 60693


GE MEDICAL SYSTEMS
P O BOX 640944
PITTSBURGH, PA 15264-0944


GE MEDICAL SYSTEMS INFORM TECHN
PO BOX 23181
8200 WEST TOWER AVENUE
MILWAUKEE, WI 53223


GENZYME BIOSURGERY
P O B 223122
PITTSBURGH, PA 15251-2122


George F. Armstrong
44 Riverview Drive
Winfield, WV 25213-9791


George F. Armstrong, Trustee
44 Riverview Drive
Winfield, WV 25213


Gerald W. Nelson &
Sharon J. Nelson
P.O. Box 292
Ridgeley, WV 26753-0292


GILL PODIATRY SUPPLY & EQUIPMENT CO
7803 FREEWAY CIRCLE
MIDDLEBURG HEIGHTS, OH 44130-6399


Gordon A. Lauer Revocable Trust
707 N. Vine Street
West Union, IA 52175-1019

GORDON STOWE & ASSOC INC
586 PALWAUKEE DRIVE
WHEELING, IL 60090-6047


Govind Patel, M.D.
1844 Locust Avenue
Fairmont, WV 26554


GRAINGER
201 RIDC PARKWEST DRIVE
PITTSBURGH, PA 15275


GREENWALD SURGICAL COMPANY INC
2688 DeKALB STREET
LAKE STATION, IN 46405-1519


Gregory K. Smith
5229 Glenbrook Drive
Vienna, WV 26105


GROVE MEDICAL
1089 PARK WEST BLVD
GREENVILLE, SC 29611


GYM SOURCE
795 E. LANCASTER AVENUE
VILLANOVA, PA 19085


GYNEX
PO BOX 3189
REDMOND, WA 98073


GYRUS  ACMI/OLYMPUS AMERICA
300 STILLWATER AVENUE
STAMFORD, CT 06902


HAEMONETICS CORPORATION
400 WOOD ROAD
BRAINTREE, MA 02184


HANGER P & O (NOVACARE/AOTI/LETT)
45 PROFESSIONAL DRIVE
BRIDGEPORT, WV 26301

Hardy Cellular Telephone Company
8410 West Bryn Mawr Avenue
Sutie 700
Chicago, IL 60631


Harriett R. Dehoff
107 Tanglewood Place
Parkersburg, WV 26104


Harry E. Blake
Municipal Bond Account
P.O. Box 143
Alexandria, LA 71309-0143


HAVEL'S INC
3726 LONSDALE STREET
CINCINNATI, OH 45227


HEALTH CARE LOGISTICS INC
P O BOX 25
450 TOWN STREET
CIRCLEVILLE, OH 43113-0025


HEALTH PARTNERS NETWORK INC.
1000 TECHNOLOGY DRIVE, SUITE 2320
FAIRMONT, WV 26554


Health Plan
52160 National Road East
Saint Clairsville, OH 43950


Health Plan of the Upper Ohio Valley Inc
1137 VanVoorhis Road
Suite 44
Morgantown, WV 26505


HEALTHCARE SERVICES MANAGEMENT, INC
1 BATTERYMARCH PARK
SUITE 311
QUINCY, MA 02169


HEALTHCARESOURCEHR, INC
400 TADECENTER
SUITE 3900
WOBURN, MA 01801-7463

HealthStream
209 10th Avenue, Suite 450
Nashville, TN 37203


Helen K. House, Trustee
Helen K. House Trust
450 Bethany Village Circle
Lehigh Acres, FL 33936-7622


HELEN M MORRIS
P O BOX 8531
SOUTH CHARLESTON, WV 25303


HELMER SCIENTIFIC
14400 BERGEN BOULEVARD
NOBLESVILLE, IN 46060


Helvey and Associates
1029 E Center Steet
Warsaw, IN 46580


HEMODIAL+
166 THOMPSON DRIVE
SUITE E
BRIDGEPORT, WV 26330


HEWLETT-PACKARD COMPANY
P.O.BOX 101149
ATLANTA, GA 30392-1149


Highmark West Virginia Inc.
PO Box 1948
Parkersburg, WV 26101


HILL ROM COMPANY INC
P O BOX 751794
CHARLOTTE, NC 28275


HOBART SALES AND SERVICE
134 WEST PIKE STREET
P O BOX 2403
CLARKSBURG, WV 26302-2403

HOLLISTER INC
2000 HOLLISTER DRIVE
LIBERTYVILLE, IL 60048


HOLOGIC LIMITED PARTNERSHIP
250 CAMPUS DRIVE
1-800-442-9892
MARLBORO, MA 01752


HOPKINS MEDICAL PRODUCTS
5 GREENWOOD PLACE
BALTIMORE, MD 21208-2763


Hospice Care Corporation
PO box 760
Arthurdale, WV 26520


HOSPIRA WORLDWIDE INC
8401 WEST 102ND
SUITE 300
PLEASANT PAIRIE, WI 53158


Hospital to Premier Anesthesia, LLC
2655 Northwinds Parkway
Alpharetta, GA 30009


HUB INTERNATIONAL MIDWEST
BANK OF AMERICA LOCKBOX SERVICES
16219 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Hubert B. Bass Jr.
310 Goshen View Heights
Kenna, WV 25248-9787


Hubert B. Bass Jr.
310 Goshen View Hts
Kenna, WV 25248-9787


Huntington National Bank
7 Easton Oval Dept. EA4E76
Contact: Paula Fletcher
Columbus, OH 43219-6010

```
HUNTLEIGH HEALTHCARE
40 CHRISTOPHER WAY
EATONTOWN, NJ 07724-3327


IATRIC SYSTEMS
27 GREAT POND DRIVE
BOXFORD, MA 01921


Iatric Systems, Inc.
27 Great Pond Drive
Boxford, MA 01921


IDENTICARD SYSTEMS INCORPORATED
P O BOX 5349
LANCASTER, PA 17606-5349


IMMUCOR
3130 GATEWAY DRIVE
NORCROSS, GA 30091


INNOMED INC
103 ESTUS DRIVE
SAVANNAH, GA 31404


INNOVATIVE MEDICAL SYSTEMS INC
2515 THREE MILE ROAD N.W.
GRAND RAPIDS, MI 49544


Innovative Medical Systems, Inc.
3075 N. Wilson Court NW
Grand Rapids, MI 49534


INRAD INC
4375 DONKER COURT SE
KENTWOOD, MI 49512


INSIGHT HEALTH CORP.
P O BOX 847689
DALLAS, TX 75284-7689


INTEGRA ORTHOBIOLOGICS
2 GOODYEAR
SUITE A
IRVINE, CA 92618
```

INTEGRATED HEALTHCARE STRATEGIES
DEPARTMENT 41173
PO BOX 650823
DALLAS, TX 75265


INTELLIGENT MEDICAL OBJECTS, INC.
60 REVERE DRIVE
SUITE 360
NORTHBROOK, IL 60062


Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114


INTERSECT HEALTHCARE, INC
1729 YORK RD.
STE 200
LUTHERVILLE, MD 21093


IPC INC
P O BOX 72
PEMBINA, ND 58271


ITXM
CENTRAL BLOOD BANK
P O BOX 371023
PITTSBURGH, PA 15251-7023


J & J HEALTH CARE SYSTEMS INC
P O BOX 6800
PISCATAWAY, NJ 08855-6800


J & J HEALTHCARE SYSTEMS (CORDIS)
FILE #99427
P O BOX 30185
TAMPA, FL 33630-3185


J & J HEALTHCARE SYSTEMS INC
1 CENTENNIAL AVENUE
1-800-255-2500
PISCATAWAY, NJ 08854


J & R ELECTRONICS
7004 MOUNTAIN PARK DRIVE
FAIRMONT, WV 26554

J B McGill
4882 Woods Edge Lane
Morgantown, WV 26508-4402


J D SIGNS INCORPORATED
1140 AIRPORT ROAD
FAIRMONT, WV 26554


J T MARTIN FIRE & SAFETY
1 STADIUM DRIVE
CLARKSBURG, WV 26301


J&J HEALTHCARE SYSTEMS INC (ORTHO)
ROUTE 202
RARITAN, NJ 08869


J. David Judy III
P.O. Box 636
Moorefield, WV 26836


J. Herman Isner Irrevocable Financial,
Richard Harvye, Pat Nichols &Terry Gould
Co-Trustees
RT 1 Box 93
Kerens, WV 26276


J.J.B. Hilliard, W.L. Lyons, LLC
500 West Jefferson Street
Contact: Tania Miles
Louisville, KY 40202


J.J.B. Hilliard, W.L. Lyons, LLC
Contact: Tania Miles
500 West Jefferson Street
Louisville, KY 40202


JABO SUPPLY CORPORATION
P O BOX 238
HUNTINGTON, WV 25707


Jack Byrd Jr.
3 Alexander Drive
Morgantown, WV 26508-9433

Jack Holley
3026 Greystone Drive
Morgantown, WV 26508-8600


Jackson Kelly Attorney at Law
150 Clay Street Suite 500
Morgantown, WV 26507


Jackson Kelly Attorney at Law
PO Box 619
Morgantown, WV 26505


James C. & Nancy Z. Bell
RR 3 Box 3010
Keyser, WV 26726-9401


James L. & Doris Tetrick
1350 Lynmar Street
Keyser, WV 26726-2114


Jane K. Davis
39 Timber Lane
New Cumberland, PA 17070-2348


Jason Misenhelder, M.D.
1325 Locust Avenue
Fairmont, WV 26554


Jay W. Gerber
6 Rosemar Circle
Parkersburg, WV 26104


Jennchem Corporation
P.O. Box 111253
Pittsburgh, PA 15238


Jennifer Johnson Crow, Trustee
Rev. Liv Trust of Jennifer J. Crow
2602 Highland Avenue
Parkersburg, WV 26101

Jennifer Johnston Crow, Trustee
Revocable Living Trusts of Jennifer J.
Crow U/A 10/28/09 fbo Jennifer J Crow
2602 Highland Ave
Parkersburg, WV 26101


Jennifer Keup
203 Covington Way
Vienna, WV 26105


Jo Ann Keith, Trustree
Jo Ann Keith Revocable Trust Agreement
11505 Ashwood Drive
Little Rock, AR 72211-3411


Joanne L. Argabrite
2619 Dudley Avenue
Parkersburg, WV 26101


John J. Azar, M.D.
1325 Locust Avenue
Fairmont, WV 26554


John Patrick Albright Foundation
Theresa Albright Cavi, Trustee
8550 Greenway Blvd, Apt. 209
Middleton, WI 53562


John W. Hale, Sr.
33 Hales Landing
Elizabeth, WV 26143


Johnie J. Knabenshue
RT 5 Box 361
Buckhannon, WV 26201-9114


JOHNSON BOILER WORKS INC
FIFTY THREE MARSHALL STREET
BENWOOD, WV 26031


JOHNSTON & JOHNSTON, INC.
2810 ROBERT C BYRD DRIVE
BECKLEY, WV 25801

JOHNSTONE SUPPLY
806 PHILIPPI PIKE
CLARKSBURG, WV 26301


JOINT RESTORATION FOUNDATION
P.O. BOX 843549
KANSAS CITY, MO 84184-3549


Jordan Coyne and Savits LLP
10509 Judicial Drive Sute 200
Fairfax, VA 22030


Joseph D. Parriott
Nellie B. Parriott
P.O. Box 277
Moundsville, WV 26041


Joseph F. Roach
142 Windy Hill Lane
Kearneysville, WV 25430-3549


Joseph R. & Ruth G. Garrett
RT 4 Box 195
Bridgeport, WV 26330-9459


Joseph V. Rice
Smart Money Manager Account
1321 Quarrier Street
Charleston, WV 25301-6003


JTECH COMMUNICATIONS INC.
6413 CONGRESS AVENUE
SUITE 150
BOCA RATON, FL 33487


Juanita H. Leese &
Charlotte L. Lucas
RT1 Box 107
Ridgeley, WV 26753-9711


KAHNTACT USA INC
37 NORTH HILLSIDE AVENUE
HILLSIDE, IL 60162

Kaley Miranov
157 Glen Abbey Lane
Morgantown, WV 26508


KAPPUS COMPANY
4755 WEST 150th STREET
CLEVELAND, OH 44135


KARL STORZ ENDOSCOPY AMERICA
DEPARTMENT 4185
SCF
PASADENA, CA 91050-4185


KEDRION BIOPHARMA, INC.
3101 GAYLORD PKWY
FRISCO, TX 75034


Kendall E. Busch
Sandra K. Busch
233 Walnut Grove
Washington, WV 26181


Kenneth Hilsbos, M.D.
403 Virginia Avenue
Fairmont, WV 26554


Kenneth W. Tenney
RT 9 Box 558
Buckhannon, WV 26201-3357


Kevin Gergely
436 Mobley Drive
Boise, ID 83712-7137


KIMBERLY CLARK
12050 LONE PEAK PARKWAY
DRAPER, UT 84020


Konica Minolta
411 Newark Pompton Tpke.
Wayne, NJ 07470


KONICA MINOLTA MEDICAL IMAGING
411 NEWARK-POMPTON TURNPIKE
WAYNE, NJ 07470

KRONOS
297 BILLERICA ROAD
CHELMSFORD, MA 01824


Kronos Incorporated
297 Billerica Road
Chelmsford, MA 01824


Kupec & Associates
228 Court Street
Clarksburg, WV 26301


LAB SAFETY
P O BOX 245
1725 INDUSTRIAL AVE.
CUMBERLAND, WI 54829


LABORATORY CORP OF AMERICA HOLDINGS
ACCT#47500070
P O BOX 12140
BURLINGTON, NC 27216-2140


LABORIE MEDICAL TECHNOLOGIES CORP.
400 AVENUE D, SUITE 10
WILLISTON, VT 05495


LAERDAL MEDICAL CORP
P O BOX 1840
167 MYERS CORNERS ROAD
WAPPINGERS FALLS, NY 12590-8840


LAMAR COMPANIES
P O BOX 96030
BATON ROUGE, LA 70896


LANDAUER, INC
P O BOX 809051
CHICAGO, IL 60680-9051


LANDMARK TRANSCRIPTION
509 ST. DAVIDS AVENUE
ST. DAVIDS, PA 19087

Landmark Transcription, Inc.
509 St. David's Avenue
Wayne, PA 19087


Laura V. Fairclosth
1006 Kelly Island Road
Martinsburg, WV 25405-2882


LCD SOLUTIONS LLC
26509 ANNESLEY ROAD
BEACHWOOD, OH 44122


Leasing Associates of Barrington, Inc.
33 West Higgins Road
Suite 1030
Barrington, IL 60010


LEICA BIOSYSTEMS RICHMOND
DEPT 857-0363W
P O BOX 94020
PALATINE, IL 60094-4020


LEICA MICROSYSTEMS INC
1700 LEIDER LANE
BUFFALO GROVE, IL 60089


Leica Microsystems, Inc.
1700 Leider Lane
Buffalo Grove, IL 60089


LEMAITRE VASCULAR INC
26 RAY AVENUE
BURLINGTON, MA 01803


Leonard Z. Alpert
P.O. Box 2072
Weirton, WV 26062


Lewis Anile
133 Laurelwood Place
Weirton, WV 26062-5517

LEWIS GLASSER CASEY & ROLLINS LLP
BB&T SQUARE   SUITE 700
300 SUMMERS STREET
CHARLESTON, WV 25326-1746


LIBERTY DISTRIBUTORS INC
P O BOX 6554
WHEELING, WV 26003


LIFECELL CORPORATION
ONE MILLENNIUM WAY
BRANCHBURG, NJ 08876


Lifeline Systems Company, d/b/a
Philips Healthcare
111 Lawrence Street
Framingham, MA 01702


LIFELINE SYSTEMS INC
111 LAWRENCE STREET
FRAMINGHAM, MA 01702


LIFENET
5721 THURSTON AVENUE
VIRGINIA BEACH, VA 23455


LIFTON ASSOCIATES, LLC
102 MAIN STREET
SUITE 201
PARK RIDGE, IL 60068


Lincoln National Life Insurance
8801 Indian Hills Drive
Omaha, NE 68114-4006


Lisa J. Gergely
2401 Kenmore Avenue
Charlotte, NC 28204-4351


LOCUMTENENS.COM
PO BOX 405547
ATLANTA, GA 30384-5547

LogMeIn, Inc.
320 Summer Street
Boston, MA 02210


LOOMIS
DEPT. CH 10500
PALATINE, IL 60055-0500


Lorna Frederick
Route 3 Box 91
Fairmont, WV 26554


Lumenis
2033 Gateway Place
Suite 200
San Jose, CA 95110


LUMENIS INC
2400 CONDENSA STREET
SANTA CLARA, CA 95051-0901


LUMOS NETWORKS
PO BOX 11171
CHARLESTON, WV 25339-1171


Lumos Networks
PO Box 1068
Waynesboro, VA 22980


Lyla Kay Whetzel
HC 75 Box 81A
New Creek, WV 26743-9710


Lyla Nash, Trustee
Lyle V Gould Trust 3/9/1992
433 Gallegos Street
Punta Gorda, FL 33983


Lynn D. Nelson
P.O. Box 488
Ridgeley, WV 26753-0488


Lynn D. Nelson & Jane R. Nelson
P.O. 488
Ridgeley, WV 26753-0488

M A HESTON INC
1131 PLEASANT VALLEY ROAD
FAIRMONT, WV 26554


MAG MUTUAL INSURANCE COMPANY
7 PIEDMONT CENTER, SUITE 601
3525 PEIDMONT ROAD, NE
ATLANTA, GA 30305-7041


MAILFINANCE
25881 NETWORK PLACE
CHICAGO, IL 60673-1258


MAINLINE MECHANICAL INC
2 CAMERON ROAD
CLARKSBURG, WV 26301


Mandolin Deborah Hoffman, PA-C
2331 Magnolia Drive
Fairmont, WV 26554


Manjula K. Patel
80 Huntington Hills Drive
Charleston, WV 25311-9709


MAQUET INC
1140 ROUTE 22 EAST
BRIDGEWATER, NJ 08807


Maquet Medical Systems, USA
45 Barbour Pond Drive
Wayne, NJ 07470


Margaret K. Tolley
601 Worthington Drive
Bridgeport, WV 26330-1130


Marguerite A. Lee &
Donald E. Lee
RR 3 Box 3242
Keyser, WV 26726-9422

MARION COUNTY CHAMBER OF COMMERCE
110 ADAMS STREET
P O BOX 208
FAIRMONT, WV 26554


Marion County Rescue Squad
400 Virginia Avenue
Fairmont, WV 26554


MARION MEDICAL ASSOCIATES
1912 LOCUST AVE
FAIRMONT, WV 26554


Mark J. Sikora TTEE
Family of Diana Anile Sikora U/A
129 Laurelwood Place
Weirton, WV 26062-5517


MARKET LAB
3420 BROADMOOR STREET
SUITE 2
KENTWOOD, MI 49512


MARRIOTT MANAGEMENT SERVICES CORP
P O BOX 905374
CHARLOTTE, NC 29290-5374


Mary H. Talerico
333 Burton Avenue
Nutter Fort, WV 26301-4415


Mary Offut
512 Maryland Avenue
Fairmont, WV 26554


Mary P. Moore
48 Goosehollow Road
Morgantown, WV 26508-4427


Mary Virginia McCulloh &
Deborah McCulloh Judy
P.O. Box 924
Petersburg, WV 26847-0924

MASS MARKETING INC
7209 DIXIE HIGHWAY
FAIRFIELD, OH 45014-5596


McKesson Health Solutions, LLC
One Post Street - 34th Floor
San Francisco, CA 94104


MCKESSON SPECIALTY CARE DISTRIBUTIO
15212 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MCNB Bank and Trust Co.
Contact: Gwen Spinella
P.O. Box 549
85 Wyoming Street
Welch, WV 24801


MCR TECHNOLOGIES INC
6 GREENWOOD STREET
WAKEFIELD, MA 01880


MD MOVING
4482 COMMERCE DRIVE
SUITE 201
BUFORD, GA 30518


MED PASS INC
7610 MCEWEN ROAD
DAYTON, OH 45459


MEDACIST SOLUTIONS GROUP
724 WOKOTT ROAD SUITE 6
P.O.BOX 6294
WOLCOTT, CT 06716


Medacist Solutions Group
PO Box 892
Cheshire, CT 06410


MEDARTIS
224 VALLEY CREEK BLVD
SUITE 100
EXTON, PA 19341

```
MEDASSIST
6455 RELIABLE PARKWAY
CHICAGO, IL 60686


MedAssist, Incorporated
1661 Lyndon Farm Court
Louisville, KY 40223


MEDELA INC
1101 CORPORATE DRIVE
MCHENRY, IL 60050-7006


MEDHOST, INC
6100 WEST PLANO PARKWAY
SUITE 3100
PLANO, TX 75093


Medhost, Inc.
5055 Keller Springs Road
Suite 400
Addison, TX 75001


MEDICAL ARTS PRESS
PO BOX 37647
PHILADELPHIA, PA 19101-0647


MEDICAL CONSULTANTS INC.
336 GENEVA CIRCLE
LANSING, MI 48917


MEDICAL DEVICE TECHNOLOGIES INC
3600 SW 47TH AVENUE
GAINESVILLE, FL 32608


MEDICAL FORMS MANAGEMENT
P O BOX 121975
NASHVILLE, TN 37212-1975


MEDICAL GRAPHICS CORPORATION
CB 0006
P O BOX 1164
MINNEAPOLIS, MN 55480-2264
```

MEDICAL INFORMATION TECHNOLOGY INC
MEDITECH CIRCLE
WESTWOOD, MA 02090


Medical Information Technology, Inc.
PO Box 74569
Chicago, IL 60696


MEDICAL REIMBURSEMENTS OF AMERICA
425 DUKE DRIVE
SUITE 475
FRANKLIN, TN 37067-2701


MEDICAL SPECIALTIES, INC.
PO BOX 977
WADESBORO, NC 28170


MEDKINETICS, LLC
124 FIRST AVE S
SUITE 200
FRANKLIN, TN 37064


MEDLINE INDUSTRIES INC
P O BOX 92301
CHICAGO, IL 60675-2301


MEDOVATIONS INC
102 E KEEFE AVENUE
MILWAUKEE, WI 53212


MEDPIPE INC
P O BOX 541
LAWRENCE, PA 15055


MEDRAD/BEAR HEALTHCARE
ONE MEDRAD DRIVE
INDIANOLA, PA 15051-0780


MEDSOURCE CONSULTANTS
300 MAIN STREET, 7TH FLOOR
STAMFORD, CT 06901


MEDTRONIC AVE PRODUCT SERVICES
3850 VICTORIA STREET NORTH
SHOREVIEW, MN 55126

MEDTRONIC USA INC (XOMED)
P O BOX 3827
BOSTON, MA 02241-3827


Medus
160 New Boston Street
Woburn, MA 01801


Megan Maley
Route 8, Box 371
Fairmont, WV 26554


MERIDIAN BIOSCIENCE CORP
3471 RIVER HILLS DRIVE
CINCINNATI, OH 45244-3091


MERIT MEDICAL SYSTEMS INC
1600 WEST MERIT PARKWAY
SOUTH JORDAN, UT 84095


Merrill Lynch
Contact: Veronica O'Neill
101 Hudson Street, 9th Floor
Jersey City, NJ 07302


MICK RADIO-NUCLEAR INSTRUMENTS INC
521 HOMESTEAD AVE
MOUNT VERNON, NY 10550


Micon
25 Allegheny Square
Glassport, PA 15045


MICRO OUTDOOR ADVERTISING, LLC
552 BEECHURST AVENUE
MORGANTOWN, WV 26505


MICROSOFT LEASING, GP
1401 ELM ST. 5TH FLOOR
DEPT 842467
DALLAS, TX 75202


Microsoft Licensing
One Microsoft Way
Redmond, WA 98052

MICROSOFT LICENSING, GP
6100 NEIL ROAD
SUITE 210
RENO, NV 09511


MICROSURGICAL TECHNOLOGY
8415 154TH AVENUE NORTHEAST
REDMOND, WA 98073


MICROTEK MEDICAL INC
P O BOX 2487
COLUMBUS, MS 39704


MIDWEST MEDICAL EQUIPMENT
655 CONGRESS PARK DRIVE
DAYTON, OH 45459


MILLENNIUM SURGICAL CORP
822 MONTOGOMERY AVE #205
NARBETH, PA 19072


MILLIPORE CORPORATION
80 ASHBY ROAD
BEDFORD, MA 01730


Mobile Hemodialysis Ultrafiltration Co.
166 Thompson Drive
Bridgeport, WV 26330


MOBILE INSTRUMENT SERVICE
333 WATER AVENUE
BELLEFONTAINE, OH 43311-1777


MON POWER
76 SOUTH MAIN STREET
AKRON, OH 44308-1890


MOOG MEDICAL DEVICES GROUP
4314 ZEVEX PARK LANE
SALT LAKE CITY, UT 84123


MORGAN AUTO PARTS INC
115 JACKSON STREET
FAIRMONT, WV 26554

Morgantown Internal Medicine Group, Inc
300 Wedgewood Drive
Morgantown, WV 26505


MORGANTOWN POWER EQUIPMENT INC
1718 MILEGROUND ROAD
MORGANTOWN, WV 26505


MORTAN INC   (THE MORGAN LENS)
329 EAST PINE STREET
P O BOX 8719
MISSOULA, MT 59807


Mouhannad Azzouz, M.D.
1325 Locust Avenue, 3rd Floor
Fairmont, WV 26554


MOUNTAIN STATE TEXTILE
417 FAIRMONT AVENUE
FAIRMONT, WV 26554


MOUNTAIN STATE TREE SERVICE, INC
169 MASTERS RUN ROAD
MANNINGTON, WV 26582


Moutain State Textile Service
417 Fairmont Avenue
Fairmont, WV 26554


MSHA Acquisition Branch Management
US Department of Labor
Mine Safety and Health Administration
1100 Wilson Boulevard
Arlington, VA 22209


Myer Ford and Glasser
PO Box 11090
Charleston, WV 25339


N F MANSUETTO & SONS INC
116 WOOD STREET
MARTINS FERRY, OH 43935

Nathan Glasscock
14 Haddix Run Road
Mannington, WV 26582


National Financial Services LLC
P.O. Box 673004
Contact: Sean Cole
Dallas, TX 75267-3004


National Financial Services LLC
Contact: Sean Cole
P.O. Box 673004
Dallas, TX 75267-3004


NATIONAL RESEARCH
4800 ROBERTS ROAD
COLUMBUS, OH 43228


NATIONAL YELLOW PAGES
MARKETING PROGRAMS INC
P O BOX 724253
ATLANTA, GA 30339


NAVEX GLOBAL, INC.
6000 MEADOWS ROAD
SUITE 200
LAKE OSWEGO, OR 97035


NAVILYST MEDICAL (NAMIC/VA)
CHURCH STREET STATION
P O BOX 6793
NEW YORK, NY 10249-6793


NEBO SYSTEMS, INC
1 SOUTH 376 SUMMIT AVENUE,
COURT B
OAKBROOK TERRACE, IL 60181


NEPHROPATH
PO BOX 34113
LITTLE ROCK, AR 72203-4113


NESTLES HEALTHCARE NUTRITION
2150 LAKE COOK ROAD
RIVERWALK 1, SUITE 800
BUFFALO GROVE, IL 60089

NET HEALTH SYSTEMS, INC
PO BOX 72046
CLEVELAND, OH 44192


Net Health Systems, Inc.
40 24th Street
5th Floor
Pittsburgh, PA 15222


Neurostar Solutions, Inc. dba Accelarad
6 Concourse Parkway
Suite 1625
Atlanta, GA 30328


NEW CONCEPT PRODUCTS INC
6656 SANDWOOD CIRCLE
HARRISON, TN 37341


NEXTREMITY SOLUTIONS
167 STONE HILL ROAD
COLTS NECK, NJ 07722


Nick Swisher
16228 Villarreal De Avila
Tampa, FL 33613


NICOLET VASCULAR INC
6355 JOYCE DRIVE
GOLDEN, CO 80403


Nightwatch, LLC
300 North Kanawha Street
Suite 201
Beckley, WV 25801


NORTHFIELD MEDICAL
223 PICKLE SIMON ROAD
STE 200
WINDER, GA 30680


NovaCare Rehabilitation - Western PA
4714 Gettysburg Road
Mechanicsburg, PA 17055

NUANCE COMMUNICATIONS INC
3984 PEPSI COLA DRIVE
MELBOURNE, FL 32934


NUMA, Inc.
828 Hemlock Terrace
Deltona, FL 32725


NURSE PRO PLUS, LLC
44 HILLTOP LANE
MORGANTOWN, WV 26508


NursePro Plus, LLC
44 Hilltop Lane
Morgantown, WV 26508


NURSES CHOICE CORPORATION
315 VAN DYKE DRIVE
WILMINGTON, NC 28405


NUSTEP INC
5111 VENTURE DRIVE  SUITE 1
ANN ARBOR, MI 48108


O Z ENTERPRISES INC
2415 KINGS LANE
PITTSBURGH, PA 15241


ODM s.r.l.
P O BOX 26
A-1143VIENNA,AUSTRIA


Office of the Assistant United States
Trustee
2025 United States Courthouse
300 Virginia Street East
Charleston, WV 25301


OGDEN DIRECTORIES INC
519 JULIANA STREET
POST OFFICE BOX 1787
PARKERSBURG, WV 26102-1787

```
Ohio Valley Imaging Solutions, LLC
615 Pennsylvania Avenue
Rochester, PA 15074


Okey Bowers Jr.
162 Ridgeway Drive
Bridgeport, WV 26330-1175


OLYMPUS AMERICA INC
GENERAL POST OFFICE
P O BOX 94042
CHICAGO, IL 60690-0457


Olympus Financial Services
3500 Corporate Parkway
Center Valley, PA 18034


OMTOOL
6 RIVERSIDE DRIVE
ANDOVER, MA 01810


Omtool Ltd.
PO Box 3570
Boston, MA 02241


ONCOLOGY SOLUTIONS
150 E. PONCE DE LEON AVE
SUITE 400
DECATUR, GA 30030


ONE SOURCE INDUSTRIES
13700 McCORMICK DRIVE
TAMPA, FL 33626


OP SHOP INC / DESIGN & PRINT
316 COLUMBIA STREET
FAIRMONT, WV 26554


OPENMED MIDWEST
150 W. WASHINGTON STREET
SHELBYVILLE, IN 46176


OPTUM INSIGHT
P O BOX 96561
WASHINGTON, DC 20090
```

ORGANOGENESIS INC
150 DAN ROAD
CANTON, MA 02021


ORKIN EXTERMINATING
ROUTE 20 SOUTH WILLOW BEACH
NUTTER FORT, WV 26301


OSCOR INC
3816 DESOTO BOULEVARD
PALM HARBOR, FL 34683


OSSUR
742 PANCHO ROAD
CAMARILLO, CA 93012


OSTEOMED CORPORATION
3750 REALTY ROAD
ADDISON, TX 75001-4311


OWENS & MINOR
P O BOX 360878
PITTSBURGH, PA 15251-6878


PACIFIC MEDICAL LLC
32981 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA 92675


PALM 1 MEDICAL
980 LAKES PARKWAY
LAWRENCEVILLE, GA 30043


PASSPORT HEALTH COMMUNICATIONS, INC
720 COOL SPRINGS BLVD.
SUITE 450
FRANKLIN, TN 37067


PASSY-MUIR INC
4521 CAMPUS DRIVE SUITE 273
IRVINE, CA 92612


Patient Care Technologies, Inc.
One Northside 75
Atlanta, GA 30318

PATIENT TELEPHONE SUPPLY
1022 BRIARRIDGE DRIVE
BATON ROGUE, LA 70810


PATTERSON MEDICAL
28100 TORCH PARKWAY
SUITE 700
WARRENVILLE, IL 60555-3938


PATTON BUILDING SERVICES, INC.
956 CHESTNUT RIDGE ROAD
MORGANTOWN, WV 26505


Paul Alappat, M.D.
1325 Locust Avenue
Fairmont, WV 26554


Paul E. & Sherri Lynn Cross
3700 Cambridge Drive
Hurricane, WV 25526-8922


Paul L. Christafore
RR 3 Box 65A
Clarksburg, WV 26301-9527


Paul M. Mathieu Rev Trust
Paul M. Mathieu Trustee
1401 West Highway 50 Lot 121
Clermont, FL 34711


PC SERVICE SOURCE
2350 VALLEY VIEW LANE
DALLAS, TX 75234


PCI MEDICAL INC
610 INDUSTRIAL PARK ROAD
DEEP RIVER, CT 06417


PDC (PRECISION DYNAMICS CORP)
13880 DEL SUR ST
SAN FERNANDO, CA 91340-3490

PEAK PERFORMANCE
2285 116TH AVENUE NE
SUITE 101
BELLEVUE, WA 98004


PEPSI BEVERAGE COMPANY
212 VAN KIRK DRIVE
FAIRMONT, WV 26554


Pepsi Bottling Group
212 VanKirk Avenue
Fairmont, WV 26554


PER-SE TECHNOLOGIES (ATWORK)
2150 TRADE ZONE BLVD
SUITE 201
SAN JOSE, CA 95131


PERNA HEALTH PHYSICS INC
610 LOUCKS AVENUE
SCOTTDALE, PA 15683


Perry Hall, M.D.
1836 Locust Avenue
Fairmont, WV 26554


Pershing, LLC
1 Pershing Plaza, 7th Floor
Contact: Al Hernandez
Jersey City, NJ 07399


Pershing, LLC
Contact: Al Hernandez
1 Pershing Plaza, 7th Floor
Jersey City, NJ 07399


PEST MANAGEMENT SERVICES (ACE)
167 MIDDLETOWN CIRCLE
FAIRMONT, WV 26554-2015


Peter Ang, M.D.
5 Erwin Lane
Fairmont, WV 26554

Pharmacy Systems, Inc.
PO Box 130
Dublin, OH 43017


PHARMALOGIC LTD
109 PLATINUM DRIVE
SUITE A
BRIDGEPORT, WV 26330


PHARMEDIUM SERVICES, LLC
39797 TREASURY CENTER
CHICAGO, IL 60694-3900


PHILIPS MEDICAL SYSTEMS
P O BOX 75629
CHARLOTTE, NC 28275-5629


PHILIPS MEDICAL SYSTEMS NA COMPANY
22100 BOTHELL EVERETT HIGHWAY
BOTHELL, WA 98021


Phoebe E. McMullen
1449 Pleasant Avenue
Wellsburg, WV 26070


PHSI PURE WATER FINANCE
P O BOX 404582
ATLANTA, GA 30384-4582


Pinnacle Mine LLC
1100 Superior Avenue E Suite 1500
Cleveland, OH 44114


PITNEY BOWES GLOBAL FINANCIAL SVC.
PO BOX 371887
PITTSBURGH, PA 15250-7887


PLUMBMASTER, INC.
51 LaCrue AVENUE
P.O.BOX 850
CONCORDVILLE, PA 19331


Prasad Devabhakthuni, M.D.
14 East Grafton Road
Fairmont, WV 26554

Prasad Devabhaktuni, M.D.
1325 Locust Avenue
Fairmont, WV 26554


PRAXAIR
P O BOX 651287
CHARLOTTE, NC 28265-1287


Precyse Solutions LLC
1275 Drummers Lane
Suite 200
Wayne, PA 19087


PRECYSE SOLUTIONS, LLC
SUITE 200
WAYNE, PA 19087


PREMIER ANESTHESIA, LLC
3650 MANSELL ROAD
SUITE 310
ALPHARELLA, GA 30022


Premier Anesthesia, LLC
3650 Mansell Road
Suite 310
Alpharetta, GA 30022


PRESS GANEY ASSOCIATES INC
404 COLUMBIA PLACE
SOUTH BEND, IN 46601


PRESTON MEMORIAL HOSPITAL
300 SOUTH PRICE STREET
KINGWOOD, WV 26537


Prime Health Services, Inc.
7110 Crossroads Boulevard
Suite 100
Brentwood, TN 37027


PRO PERFORMANCE, LLC
460 MYLAN PARK DRIVE
MORGANTOWN, WV 26501

PROFESSIONAL HOSPITAL SUPPLY
42500 WINCHESTER RD.
TEMECULA, CA 92590


PROVIDENT COMPANIES INC
RITA CAGLE
ONE FOUNTAIN SQUARE
CHATTANOOGA, TN 37402


PROVIDENT LIFE & ACCIDENT
P O BOX 740592
ATLANTA, GA 30374-0592


PSI Supply Chain Solutions, LLC
PO Box 130
Dublin, OH 43017


PSS - GREAT LAKES
PO BOX 741378
ATLANTA, GA 30374-1378


QUADAX INC
3690 ORANGE PLACE
SUITE 270
BEACHWOOD, OH 44122


Quadax, Inc.
7500 Old Oak Boulevard
Cleveland, OH 44130


Quality Mchanical Services, Inc.
1300 Hulton Road
Verona, PA 15147


QUALITY MECHANICAL SERVICES
1300 HULTON ROAD
VERONA, PA 15147


QUEEN CITY BUSINESS SYSTEMS
P O BOX 3556
507 NATIONAL HIGHWAY
LAVALE, MD 21504-3556

QUEST DIAGNOSTICS
4 PARKWAY CENTER
PITTSBURGH, PA 15220-3610


Quest Diagnostics Incoporated
3 Girlada Farms
Madison, NJ 07940


Quest Diagnostics of Pennsylvania
Four Parkway Center 875 Greentree Road
Managing Director
Pittsburgh, PA 15220


QUORUM HEALTH RESOURCES LLC
105 CONTINENTAL PLACE
BRENTWOOD, TN 37027-5014


R & B MEDICAL
1000 HAMPTON CENTER
SUITE A
MORGANTOWN, WV 26505


R D WILSON AND SONS & CO
P O BOX 1486
CLARKSBURG, WV 26302-1486


R&D BATTERIES INC
P O BOX 5007
BURNSVILLE, MN 55337


RADIOLOGICAL PHYSICIAN ASSOCIATES
700 VILLAGE DRIVE
FAIRMONT, WV 26554


Ralph C. Michael Trust
Ralph C. Michael, Trustee
8620 NW 13th Street Lot 174
Gainesville, FL 32653-7922


RED LION MEDGAS CONSULTANTS INC
123A SANDY DRIVE
NEWARK, DE 19713

Regional Eye Associates, Inc.
One Physicians Plaza
Fairmont General Hospital
Fairmont, WV 26554


REI CONSULTANTS
P O BOX 286
BEAVER, WV 25813


REMEDPAR
101 OLD STONE BRIDGE
GOODLETTSVILLE, TN 37072


REMEL INC
BOX #96299
840 S CANAL ST
CHICAGO, IL 60693


REPLACEMENT PARTS INDUSTRIES INC
20338 CORISCO STREET
CHATSWORTH, CA 91311


RESPIRONICS INC
2271 COSMOS COURT
CARLSBAD, CA 92011-1517


RESPIRONICS/PHILIPS
PO BOX 100355
ATLANTA, GA 30384-0355


RESULTS RADIO - WGYE/WGTE/WOBG
1489 LOCUST AVENUE
FAIRMONT, WV 26554


Retail, Wholesale, and Department Store
Union council of the United Food and
Commercial Workers Union
30 East Twenty-Ninth Street
New York, NY 10016


REVENUE CYCLE COMPASS
P O BOX 79461
BALTIMORE, MD 21279-0461

Richard Simpson, M.D.
1228 Country Club Road
Fairmont, WV 26554


Richard W. & Jean Broughton
1106 Ridge Cir S.
Perry, GA 31069


Richmond Joel Reeves, Trustee
Joel Reeves Revocable Living Trust U/A
Dated 8/1/2011
P.O. Box 237
Buckner, AR 71827


Rider Pharmacy
303 Merchant Street
Fairmont, WV 26554


Rite Aid HDQTRS. Corp.
30 Hunter Lane
Camp Hill, PA 17011


RMS OMEGA TECHNOLOGIES
365 RED CEDAR STREET
SUITE 102
BLUFFTON, SC 29910


Robert Board
1223 1/2 Greenbrier Road
Fairmont, WV 26554


Robert McCoy, M.D.
1325 Locust Avenue
Fairmont, WV 26554


Robin Dohrman Ayers
201 Wirgman Hill
Romney, WV 26757-1734


Ronald Alan Ribble
P.O. Box 9
Magnolia, AR 71754

Ronald B. Shrewsbury
1129 Lois Lane
Bowling Green, KY 42104-4638


Rose Ann Welch
393 Lakeview Drive
Morgantown, WV 26508-8080


RoseAnn Orwig
680 Lady Lane
Fairmont, WV 26554


Ruthlean V. Temple
1095 Carolina Avenue
Keyser, WV 26726-2802


S & M GLASS INC
204 MORGANTOWN AVE
FAIRMONT, WV 26554


S&W HEALTHCARE CORP
P O BOX 1678
TALLAHASSEE, FL 32302-1678


S.M. & Sheila A. Bramande
Unite 34
2600 Gulf Drive N.
Bradenton Beach, FL 34217-2624


SAFETY KLEEN CORP
BOX 1800
ELGIN, IL 60121-7857


Sage Software, Inc.
2325 Dulles Corner Boulevard
Herndon, VA 20171


SALTER LABS
100 WEST SYCAMORE ROAD
ARVIN, CA 93203


Sam A. McPherson, Jr.
R. Eileen McPherson
32 Fairview Heights
Parkersburg, WV 26101

SAMMONS PRESTON/PATTERSON MEDICAL
P.O. BOX 73276
CHICAGO, IL 60673-7276


SCIENTIFIC DEVICE LABORATORY
411 EAST JARVIS
DES PLAINES, IL 60018


SECRETARY OF STATE
BUILDING 1, SUITE 157K
1900 KANAWHA BLVD, EAST
CHARLESTON, WV 25305-0770


Secretary of the Treasury
15th Street & Pennsylvania Avenue
Washington, DC 20220


Secure US
PO Box 424
Morgantown, WV 26507


Securities & Exchange Commission
3475 Lenox Road NE, Suite 1000
Atlanta, GA 30326-1239


Security National Trust Company
Attn: Janice Ebarb
1300 Capline Street, 3rd Floor
Wheeling, WV 26003


Security National Trust Company
Attn: Janice Ebarb
1300 Chapline Street, 3rd Floor
Wheeling, WV 26003


SENECA MEDICAL (AMERISOURCE)
HC80 BOX 72
RIPLEY, WV 25271


Sentry Data Systems, Inc.
600 Fairay Drive, Suite 201
Deerfield Beach, FL 33441

SEVASTIANI PETRIDOU, MD
1229 GREENBRIER RD
FAIRMONT, WV 26554


Shannon A. Snodgrass Trustee
Shannon A. Snodgrass 2003 Trust
22 High Meadow Drive
Charleston, WV 25311-9734


SHARE CORPORATION
P O BOX 23053
MILWAUKEE, WI 53223-0053


SHARN ANESTHESIA INC
4517 GEORGE ROAD
SUITE 200
TAMPA, FL 33634


SHERWIN WILLIAMS
63 SPENCER DRIVE
WHITE HALL, WV 26554


SHIPPERT MEDICAL TECHNOLOGIES
7002 SOUTH REVERE PARKWAY
SUITE 60-70
ENGLEWOOD, CO 80112


SHIRE REGENERATIVE MEDICINE, INC
10933 N TORREY PINES RD
SUITE 200
LA JOLLA, CA 92037


Shirley T. Dolan
144 Hall Street
Clarksburg, WV 26301-3549


SIEMENS HEALTHCARE DIAGNOSTICS
FIRST NATIONAL BANK OF CHICAGO
P O BOX 93579
CHICAGO, IL 60673-3579


Siemens Healthcare Diagnostics
115 Norwood Park South
Norwood, MA 02062

```
SIEMENS MEDICAL SOLUTIONS CORP
51 VALLEY STREAM PARKWAY
MALVERN, PA 19355


SIEMENS MEDICAL SYSTEM INC
P O BOX 75571
CHARLOTTE, NC 28275


SIGN WORKS SERVICES
120 SUMMIT STREET
BRIDGEPORT, WV 26330


SIZEWISE RENTALS
204 WEST 2ND STREET
P O BOX 320
ELLIS, KS 67637


SMILE MAKERS
P O BOX 2543
SPARTANBURG, SC 29304-3543


SMITH & NEPHEW RICHARDS INC
P O BOX 93027
CHICAGO, IL 60673-3027


Sodexho America, LLC
6500 Brooktree Road
Suite 100
Wexford, PA 15090


SOHAIB ALI
475 E PARKWAY BLVD
COPPELL, TX 75019


SOMATICS LLC
910 SHERWOOD DRIVE UNIT 23
LAKE BLUFF, IL 60044


Source Medical Solutions, Inc.
100 Grandview Place
Suite 400
Birmingham, AL 35243
```

Southwest Securities, Inc.
1201 Elm Street, Suite 3500
Attn: Proxy Dept
Contact: Chris Finzen
Dallas, TX 75270


Southwest Securities, Inc.
Contact: Chris Finzen
Attn: Proxy Dept
1201 Elm Street, Suite 3500
Dallas, TX 75270


SPECTRUM SURGICAL INSTRUMENTS CORP
23440 COMMERCE PARK
CLEVELAND, OH 44122


SPEEDWAY MARKET
1036 SPEEDWAY
SUITE 3
FAIRMONT, WV 26554


SPEND COMPASS
P O BOX 79461
BALTILMORE, MD 21279-0461


ST JUDE MEDICAL S C INC
P O BOX 73144
CHICAGO, IL 60673-7144


ST. JOSEPH'S HOSPITAL
1 AMALIA DRIVE
BUCKHANNON, WV 26201


STANDARD AIR & LITE
5671 BENEDUM DRIVE
SHINNSTON, WV 26431


STANDARD TEXTILE
ONE KNOLLCREST DRIVE
P O BOX 371805
CINCINNATI, OH 45222-1805


STANLEY ACCESS TECH
P O BOX 75726
CHARLOTTE, NC 28275

STANLEY STEEMER
653 COUNTRY CLUB RD
BUCKHANNON, WV 26201


STANTEC ARCHITECTURE INC.
13980 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


STATEWIDE SERVICE
603 MAIN AVENUE
NITRO, WV 25143


STATLAB MEDICAL PRODUCTS INC
106 HILLSIDE DRIVE
LEWISVILLE, TX 75057


Stephen C. Newton
P.O. Box 283
Williamstown, WV 26187


Stephen Edward Toompas &
Kimberly K. Toompas
11 Pheasant Ridge Road
Bridgeport, WV 26330-9325


Stericycle, Inc.
4010 Commercial Avenue
Northbrook, IL 60062


STERIS CORPORATION
5960 HEISLEY ROAD
MENTOR, OH 44060-1834


Steris Corporation
5960 Heisley Road
Mentor, OH 44060


STRECK LABORATORIES INC
7002 S 109TH STREET
LAVISTA, NE 68128


STRYKER ENDOSCOPY
2590 WALSH AVENUE
SANTA CLARA, CA 95051

STRYKER INSTRUMENTS
P O BOX 70119
CHICAGO, IL 60673-0119


STRYKER MEDICAL
3800 EAST CENTRE AVENUE
PORTAGE, MI 49002


STRYKER ORTHOBIOLOGICS
325 CORPORATE DRIVE
MAHWAH, NJ 07430


STRYKER ORTHOPAEDICS (HOWMEDICA)
P O BOX 100753
ATLANTA, GA 30384


Sudha Katragadda, M.D.
606 Fairmont Avenue
Fairmont, WV 26554


SUMMIT HEALTHCARE SERVICES
430 FRANKLIN VILLAGE DRIVE
SUITE 161
FRANKLIN, MA 02038


Sunshine Rental LTD
C/O Tad Gromley
5551 Rock Dove Drive
Sarasota, FL 34241


SUPERIOR INDUSTRIAL LAUNDRIES INC
2114 PLEASANT VALLEY ROAD
FAIRMONT, WV 26554


SURGICAL EYE CENTER OF MORGANTOWN
1299 PINEVIEW DRIVE
MORGANTOWN, WV 26505


SURGICAL SPECIALTIES CORPORATION
100 DENNIS DRIVE
READING, PA 19606

Susan Johnston Sharp, Trustee
Revocable Living Trust of Susan J. Sharp
2407 33RD Street
Parkersburg, WV 26104


Susan Johnston Sharp, Trustee
Revocable Living Trust of
Susan J. Sharp U/A 10/15/09
2407 33rd Street
Parkersburg, WV 26104


Susan N. Mason
P.O. Box 488
Ridgeley, WV 26753-0488


SWISSLOG/TRANSLOGIC CORPORATION
3024 MILLWOOD AVENUE
COLUMBIA, SC 29205


SYCOM TECHNOLOGIES
1802 BAYBERRY COURT
RICHMOND, VA 23226


SYMMETRY SURGICAL
3034 OWEN DRIVE
ANTIOCH, TN 37013


SYNTHES (USA)
1690 RUSSELL ROAD
P O BOX 1766
PAOLI, PA 19301-0800


TAMARAC MEDICAL
3959 E ARAPAHOE ROAD
STE 100
CENTENNIAL, CO 80122


TD Ameritrade Clearing, Inc.
Attn: Mandi Foster
P.O. Box 2577
Omaha, NE 68103-2577


TECH-MEDICAL SERVICES INC
1121 FALCON CREST DRIVE
NIXA, MO 65714

```
TECHNO-AIDE
P O BOX 90763
NASHVILLE, TN 37209-0763


TELEFLEX MEDICAL
PO BOX 12600
2917 WECK DRIVE
RESEARCH TRIANGLE PK, NC 27709


TELEFLEX MEDICAL (PILLING WECK)
ONE WECK DRIVE
P O BOX 12600
RESEARCH TRI PK, NC 27709


TELSAR LABORATORIES INC
319 RIDGE STREET
ALTON, IL 62002


TEMP-VEN


Tender Loving Care Health Care Services
of West Virginia, LLC
5959 South Sherwood Forest Blvd.
Baton Rouge, LA 70816


TENNANT SALES AND SERVICE (NOBLES)
12875 RANSOM STREET
HOLLAND, MI 49424


Terry C & Cheryl L Gergely
103 Cheyenne Trail
Ona, WV 25545-9754


TERUMO MEDICAL CORP
2101 COTTONTAIL LANE
SOMERSET, NJ 08837


TESTSOURCE
1550 EAST BELTLINE SE  SUITE 260
GRAND RAPIDS, MI 49506
```

Thawte
PO Box 15986
Panorama
Cape Town, South Africa


THE BEST IMPRESSIONS
345 NORTH LEWIS AVENUE
OGLESBY, IL 61348


THE CLARKSBURG CW - EVFX
5 TELEVISION DRIVE
BRIDGEPORT, WV 26330


THE NAGEL NETWORK
500 WEYMAN ROAD
PITTBURGH, PA 15236


The Ramesh Family Limited
A Partnership
P.O. Box 369
Hurricane, WV 25526-0369


The Shams Group
701 Canyon Drive
Coppell, TX 75019


THE SHAMS GROUP INC
P O BOX 841738
DALLAS, TX 75284-1738


THERACOM, LLC
9717 KEY WEST AVE.
ROCKVILLE, MD 20850


THEREX, INC
341 COOL SPRINGS BLVD, SUITE 450
FRANKLIN, TN 37067


THERMO SHANDON
4481 CAMPUS DRIVE
KALAMAZOO, MI 49008


THYSSEN DOVER ELEVATOR
901 MORRIS STREET
CHARLESTON, WV 25301

TIME WARNER CABLE     (CABLEVISION)
507 ROSEBUD PLAZA
CLARKSBURG, WV 26301


Time Warner Cable Inc.
507 Rosebud Plaza
Clarksburg, WV 26301


TIME WARNER CABLE MEDIA
13195 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


TIMES WEST VIRGINIAN
P O BOX 2530
FAIRMONT, WV 26555-2530


TNT INDUSTRIAL SUPPLY LLC
3535 FAIRMONT AVENUE
FAIRMONT, WV 26554


TOSHIBA AMERICA MEDICAL SYSTEMS INC
P O BOX 91605
CHICAGO, IL 60693


TOTAL EQUIPMENT COMPANY
400 FIFTH AVENUE
CORAOPOLIS, PA 15108


TRAVEL NURSE
11300 CANTRELL ROAD
SUITE 102
LITTLE ROCK, AZ 72212


TREBRON COMPANY, INC.
5506 35th AVE. N.E.
SEATTLE, WA 98105-2312


Trebron Company, Inc.
5506 35th Avenue NE
Seattle, WA 98105


Trend Micro Incorporated
10101 North De Anza Boulevard
Cupertino, CA 95014

```
TRI ANIM HEALTH SERVICES INC
201A AVENUE B
YOUNGWOOD, PA 15697


TRION GROUP, INC
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406


TRISONICS INC
533 SECOND STREET
SUITE 1
HIGHSPIRE, PA 17034


TRUMBULL COUNTY CHILD SUPPORT
DIVISION OF DOMESTIC RELATINS
P O BOX 1350
WARREN, OH 44482


TYLER MOUNTAIN SPRING WATER
ONE COMMERCE DRIVE
PITTSBURGH, PA 15239


TYPENEX MEDICAL
303 EAST WACKER DRIVE
SUITE 1200
CHICAGO, IL 60601


TZ MEDICAL INC
7272 SW DURHAM ROAD #800
PORTLAND, OR 97224


U S SURGICAL (USS SPORTS MEDICINE)
195 McDERMOTT ROAD
NORTH HAVEN, CT 06473


U.S. Bank
Attn: Securities Control
1555 North Rivercenter Drive, Ste 302
Contact: Elyse Beine
Milwaukee, WI 53212-3958


U.S. Bank
Attn: Securities Control
STE. 1555 N. Rivercenter Dr.
Milwaukee, WI 53212-3958
```

U.S. DEPARTMENT OF EDUCATION
P O BOX 4142
GREENVILLE, TX 75403-4142


UBS Financial Services Inc.
Attn: Jane Flood
1000 Harbor Blvd.
Weehawken, NJ 07086


UNITED HOSPITAL CENTER INC
P O BOX 1680
CLARKSBURG, WV 26301


United States Cellular Corporation
1451 Earl Core Road
Morgantown, WV 26505


UNITED STATES POSTMASTER


UNITED WAY OF MARION COUNTY
P O BOX 228
FAIRMONT, WV 26554


UNIVERSAL ADVERTISING ASSOC INC
P O BOX 31132
CINCINNATI, OH 45231


UNIVERSAL HOSPITAL SERVICES
7700 FRANCE AVENUE SOUTH
SUITE 275
EDINA, MN 55435


UNIVERSAL MEDICAL SERVICES INC
P O BOX 986
BEAVER FALLS, PA 15010


UNIVERSITY HEALTH ASSOCIATES
DEPARTMENT OF BEHAVIORAL MEDICINE
930 CHESTNUT RIDGE ROAD
MORGANTOWN, WV 26505


University Health Associates
PO Box 897
Morgantown, WV 26507

UPEX
1000 HAMPTON CENTER
SUITE C
MORGANTOWN, WV 26505


UPMC
PO BOX 382007
PITTSBURGH, PA 15250-8007


US ENDOSCOPY GROUP
5976 HEISLEY ROAD
MENTOR, OH 44060


V & W ELECTRIC & SUPPLY CO
1517 FAIRMONT AVENUE
P O BOX 468
FAIRMONT, WV 26554


Valley Comprehensive Community Mental
Health Center, Inc.
301 Scott Avenue
Morgantown, WV 26505


VALLEY NATIONAL GASES (VALLEY WELD)
213 MEADOWLANE AVENUE
FAIRMONT, WV 26554-2107


VALLEY VOLUNTEER FIRE DEPARTMENT
1707 PLEASANT VALLEY ROAD
PLEASANT VALLEY, WV 26554-9263


VAN-ARSDALE INNOVATIVE PRODUCTS INC
4660 VOYAGER DRIVE
PENSACOLA, FL 32514


Vaught, Inc.
300 North Kanawha Street
Suite 201
Beckley, WV 25801


VERATHON MEDICAL
20001 NORTH CREEK PARKWAY
BOTHELL, WA 98011-8218

Verena M. Haga
Box 302
Richwood, WV 26261-0302


VERSALMAGE SOFTWARE CORP
SUITE 106
HOWELL, MI 48843-7169


VERTICAL TRANSPORT CONSULTING LLC
P O BOX 6544
WHEELING, WV 26003


Vicki Kerns
Route 6, Box 260C
Fairmont, WV 26554


Vickie L. Frantz &
Gerald L. Frantz
RT 2 Box 478F
Ridgeley, WV 26753-9649


VICTORIA SUPPLY INC/TOPBULB.COM
5204 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312-3838


Vinson & Elkins, LLP
Attn: Christopher L. Keough
1455 Pennsylvania Avenue NW
Suite 600
Washington, DC 20004


Virginia Deusenberry
PO Box 311
Montana Mines, WV 26586


VISTA PROMOTIONS
3 NEVA DR #203
FAIRMONT, WV 26554-0425


VITAL CARE PRODUCTS INC
3046 BRECKSVILLE ROAD SUITE 2
RICHFIELD, OH 44286

```
VITAL SIGNS INC
20 CAMPUS ROAD
TOTOWA, NJ 07512


VITERA
PO BOX 203658
DALLAS, TX 75320-3658


VOLUNTEER ASSOCIATION
ATTN: CATHY PETTY


W L GORE
MEDICAL PRODUCTS DIVISION
P O BOX 751331
CHARLOTTE, NC 28275


Ward A. Goodwin Jr. &
Marguerite A. Lee
RR 3 Box 3242
Keyser, WV 26726-9422


WBOY TV INC
904 W PIKE STREET
CLARKSBURG, WV 26301-2555


WDTP s.r.o.
P O BOX 173
601 00 Brno
CHECH REPUBLIC


WDTV 5 (WITHERS BROADCASTING CO WV)
P O BOX 480
BRIDGEPORT, WV 26330-0480


WERFEN USA LLC
180 HARTWELL ROAD
BEDFORD, MA 01730


WESBANCO TRUST AND INVESTMENT SVCS
ONE BANK PLAZA
WHEELING, WV 26003


WESCO DISTRIBUTION
1403 JOHNSON AVENUE
BRIDGEPORT, WV 26330
```

West Virginia CVS Pharmacy, LLC
1 CVS Drive
Woonsocket, RI 02895


West Virginia Department of
Tax & Revenue
Bankruptcy Unit
PO Box 766
Charleston, WV 25323-0766


WEST VIRGINIA DEPARTMENT OF HEALTH
BUREAU FOR MED SERV ATTN: A/R UNIT
7012 MACCORKLE AVENUE SE
CHARLESTON, WV 25304


West Virginia Foundation for Rape
Information and Services, Inc.
112 Braddock Street
Fairmont, WV 26554


WEST VIRGINIA HEALTH CARE AUTHORITY
100 DEE DRIVE
CHARLESTON, WV 25311-1600


WEST VIRGINIA HEALTH IMPROVEMENT
6354 US ROUTE 60 E., SUITE 9
BARBOURSVILLE, WV 25504


WEST VIRGINIA HEALTH SERVICES INC
600 D ST #2ND
SOUTH CHARLESTON, WV 25303-3112


WEST VIRGINIA HOSPITAL ASSOCIATION
600 D ST SECOND LEVEL
ATTN:  KATHY WATTS
CHARLESTON, WV 26303


West Virginia Insurance Commission
c/o Larry Bonham, Legal Division
1124 Smith Street
PO Box 50540
Charleston, WV 25305-0540


West Virginia Medical Institute
301 Chesterfield Place
Charleston, WV 25304

WEST VIRGINIA ONCOLOGY SOCIETY
211 MARION SQUARE
P O BOX 2990
FAIRMONT, WV 26554


WEST VIRGINIA POISON CENTER
3110 MACCORKLE AVE., SE
CHARLESTON, WV 25304-1210


West Virginia Univeristy Medical Corp
d/b/a University Health Associates


West Virginia University
PO Box 9000
Morgantown, WV 26506


WEST-WARD PHARMACEUTICAL CORP
PO BOX 8418888
DALLAS, TX 75284-1888


White Hall Pharmacy, LLC
1325 Locust Avenue
Fairmont, WV 26554


Whitehall Occupational Medicine
177 Middletown Road
Suite 1
Fairmont, WV 26554


WHITNEY PRODUCTS INC
6153C MULFORD STREET
NILES, IL 60714


WHOLESALE CARPET OUTLET
105 OUTLET DRIVE
WHITEHALL, WV 26554


Wilkes & McHugh PA Attorney
1 Informatin Way Suite 300
Little Rock, AR 72202


Willa L. Cather
P.O. Box 23
New Creek, WV 26743

William E. Watson
P.O. Box 111
Wellsburg, WV 26070


William J. Cole
Route 3 Box 452
Elkins, WV 26241


William R. Sharpe, Jr. Hospital
Attn: Kevin Stalnaker, CEO
936 Sharpe Hospital Road
Weston, WV 26452


WINNERS CHOICE INC
2018 PLEASANT VALLEY ROAD
FAIRMONT, WV 26554


Winthrop Resources Corporation
11100 Wayzata Boulevard
Suite 800
Hopkins, MN 55305


WOLTERS KLUWER HEALTH
PO BOX 1590
HAGERSTOWN, MD 21741-9933


WOMANCARE
1703 LOUCST AVENUE
FAIRMONT, WV 26554


WOMANCARE, INC
1703 LOCUST AVENUE
FAIRMONT, WV 26554


WRIGHT MEDICAL TECHNOLOGY INC
P O BOX 905114
CHARLOTTE, NC 28290


WV Dept. of Health and Human Resources
Bureau for Public Health
Room 702
350 Capitol Street
Charleston, WV 25301

WV DIV OF ENVIRONMENTAL PROTECTION
OFFICE OF WASTE MANAGEMENT
1356 HANSFORD STREET
CHARLESTON, WV 25301-1401


WV High Tech Consotium Foundation
10002 Technology Drive
Fairmont, WV 26554


WV PUBLISHING LLC
700 WASHINGTON STREET  SUITE 201
POST OFFICE BOX 3856
CHARLESTON, WV 25338-3856


WVFX TV FOX 46
775 WEST PIKE STREET
CLARKSBURG, WV 26301


WVU HOSPITALS INC
SUITE 205
MORGANTOWN, WV 26505


WVU MEDICAL CORPORATION
600 SUNCREST TOWN CENTER
MORGANTOWN, WV 26505


XEROX CAPITAL SERVICES, LLC
P O BOX 299075
LEWISVILLE, TX 75029


YELLOW PAGES INC
222 N. MAIN ST
NEW CITY, NY 10956


YUM YUM BAGEL CAFE
318 MORGANTOWN STREET
UNIONTOWN, PA 15401


ZIMMER USA
13500 EAST BOUNDARY ROAD
MIDLOTHIAN, VA 23112

Zoho Corp.
4900 Hopyard Road
Suite 310
Pleasanton, CA 94588


Zola M. & William F. Funderburg
P.O. Box 143
Burlington, WV 26710-0143


ZONES INC
P O BOX 34740
SEATTLE, WA 98124-1740

# United States Bankruptcy Court
## Northern District of West Virginia

In re   **Fairmont General Hospital, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Fairmont General Hospital, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 **None (Non-Profit Corporation)**

☐ None [*Check if applicable*]

**September  3, 2013**

Date

**/s/ Rayford K. Adams III**

**Rayford K. Adams III**

Signature of Attorney or Litigant

Counsel for   **Fairmont General Hospital, Inc.**

**Spilman Thomas & Battle, PLLC**
**110 Oakwood Drive**
**Suite 500**
**Winston Salem, NC 27103**
**336-725-4710 Fax:336-725-4476**
**tadams@spilmanlaw.com**